EXHIBIT 324

| nav_payto_name | nav_purch_amount |
|---|---|
| CTS Electronics Mfg  Solutions | 33748988 |
| Avnet, Inc. | 5037121 |
| CTS Manufacturing Solutions | 4684199 |
| CASE Assembly Solutions, Inc. | 4092084 |
| Apple Reseller Store | 3738794 |
| Ingram Micro Inc. | 2877634 |
| Metalcrafters Inc. | 1848593 |
| Newonics, Inc. | 1581680 |
| Gefen, LLC | 1300450 |
| Bell Microproducts | 1284626 |
| Autonomic Controls, Inc | 1160870 |
| MERIX CORPORATION | 1043670 |
| Avnet Technology Solutions | 978268.9 |
| Tech Data Corporation | 809336.3 |
| Momentum Data Systems | 804034.9 |
| Newtec International, LTD | 753030.7 |
| Icron Technologies Corporation | 749051.9 |
| Arrow Electronics, Inc. | 734780 |
| Newtec International Ltd | 693825.5 |
| Avnet | 684537.7 |
| Digi-Key Corporation | 642062.5 |
| Merix Corporation | 556670.5 |
| Linear Michigan | 553910.2 |
| Apple Reseller | 513977.3 |
| Sager Electronics | 485323 |
| IEC Electronics | 469701.7 |
| Viasystems Corporation | 453062.2 |
| Commodity Components Intl | 433115 |
| Sunburst EMS | 427399.6 |
| RCS Technology | 426650 |
| Wangine Electronics Co., Ltd | 385392.2 |
| TTI, Inc. | 341152.1 |
| First Phase Electronics | 337624.3 |
| IEC | 330731.6 |
| Matkim Industries | 330599.9 |
| Harman International Ind. | 321855 |
| Audiodesign, Inc | 284816.8 |
| TRC Electronics, Inc | 270709.1 |
| Gefen, Inc. | 228800 |
| Avnet, Inc | 221447.4 |
| Imagineering, Inc | 214950.7 |
| CDW Direct, LLC | 191596.2 |
| OWLink Technology, Inc. | 174528 |
| Avnet Electronics | 173504.8 |
| Wright Sales Corporation | 167539 |
| Andy's Machine Inc. | 159307.9 |

| | |
|---|---|
| Mouser Electronics | 156969.7 |
| Mair-Mac Machine Co., Inc. | 148126.2 |
| Fourstar Connections, Inc. | 137843.7 |
| Apple Reselller | 135995.4 |
| Nu Horizons Electronics | 133412.6 |
| Savant - Visual | 132155.4 |
| Pacific Custom Cable Inc. | 131370.3 |
| Sigma Designs Inc. | 125664 |
| Gennex Technology | 116569.8 |
| FTG | 112374.1 |
| Wynit, Inc. | 109840 |
| Extrusion Technology, Inc. | 109630.2 |
| 3M Touch Systems, Inc. | 109035.5 |
| Target Distributing | 103482.8 |
| APCT, Inc. | 96541.82 |
| Wrobel Engineering Co., Inc. | 87649.2 |
| Apple Store, SoHo | 85009.2 |
| BEYOND COMPONENTS | 83868.37 |
| Niantic Seal, Inc | 79091.58 |
| Future Electronics | 77964.45 |
| Pencom Systems Incorporated | 73321.8 |
| Tech-Etch, Inc. | 71933.25 |
| Gennum Corporation | 70391.28 |
| Cleerline Technology Group | 70094.95 |
| Avnet Technology Systems | 69695.26 |
| Allied Electronics | 68651.15 |
| Linear | 67509.71 |
| Firan Technology Group (FTG) | 67346.1 |
| Romanow Container | 59622.46 |
| Elpac Power Systems | 59270 |
| Touchstone | 59126.77 |
| Avnet Asia PTE, LTD. | 59021 |
| America II Electronics, Inc. | 58398.39 |
| Xantech, inc. | 57505 |
| Gennex Electronics Limited | 57143.68 |
| XP POWER | 56490 |
| Liberty Wire & Cable | 55334.44 |
| equinux USA, Inc | 54247.5 |
| Greene Rubber Company | 53348.49 |
| Avangate BV | 51018.6 |
| Sunny Computer Technology | 50017 |
| Newtec International LTD. | 46345.86 |
| LaCie Limited | 45480 |
| Coilcraft, Inc | 45442 |
| Savant | 44374.86 |
| CableWholesale.com | 43945 |
| United Fabrication, LLC | 42799.52 |

| | |
|---|---|
| Cypress Industries | 41535.42 |
| Quail Electronics, Inc | 40539.45 |
| Memory Ten | 39204 |
| Niantic Seal Inc | 38194.66 |
| Mouser Electronics, Inc. | 37343.82 |
| JALCO Electronics, USA | 37053 |
| EyeSaver International | 33727 |
| Newnex Technology Corporation | 33236.1 |
| GLOBAL CACHE | 31548 |
| USBFireWire.com | 30495.75 |
| Pencom | 29495.18 |
| Sparton Technology | 29407 |
| D.B. Roberts Company | 28740.17 |
| JALCO Company Ltd | 28525 |
| TRG Components | 27353 |
| Anixter, Inc | 26825 |
| DataPro International | 26685.75 |
| First Phase | 26452 |
| Vaupell Rapid Solutions | 25235 |
| Newark | 24858.15 |
| Shenzhen Yinhua Rapid Tooling | 24672 |
| Xantech | 24550 |
| i-Tech Company LLC | 23579.85 |
| Touchstone Technology Inc | 23506.32 |
| Commodity Components | 23359.47 |
| Newark Electronics | 23178.95 |
| PC Connection | 23154.58 |
| RS ELECTRONICS | 22738.56 |
| Accurate Metal Fabricators Inc | 21869.85 |
| Apple Store for Business | 21179.15 |
| PC Connection Sales Corp | 19788.75 |
| Global Connector Technology | 19785.5 |
| Commodity Components Int'l | 19152.94 |
| All American Semiconductor LLC | 19136.77 |
| Edgar Technology Ltd | 18089.4 |
| OSD Displays | 17850 |
| Screenprint/Dow | 17358.4 |
| Manufacturing Resource Group | 17095.5 |
| Newark InOne | 15569.18 |
| CDW | 15382.75 |
| MPH Inccorporated | 15093.7 |
| Cape Mac | 15004.19 |
| Multi-inno Technology Co.,LTD | 14250 |
| LEDtronics | 13760 |
| All American Semiconductor | 13490 |
| Symmetry Electronics Corp | 12878.3 |
| Valens Semiconductor Ltd. | 12000 |

| | |
|---|---|
| Tech-Etch | 11870 |
| Oudensha America, Inc. | 11530 |
| Apple Inc. | 10512 |
| PlasTech Machining & Fab, Inc | 10468.4 |
| Snaptron, Inc. | 10173.19 |
| Interlink Electronics, Inc. | 10000 |
| Cables To Go | 9820.4 |
| ETM MANUFACTURING | 8944.8 |
| CapeAbilities | 8881.07 |
| Crucial Technology, Inc | 8822.75 |
| All American | 8820 |
| NetBit Electronics Ltd. | 8710 |
| Infinitecables.com | 8501.1 |
| Googleplex Technologies | 8192.12 |
| DB Roberts | 7962.53 |
| Omni Pro Electronics | 7876.96 |
| Other World Computing, Inc | 7853.5 |
| Data Electronic Devices, Inc. | 7823.4 |
| Amaoto Industrial Company, Ltd | 7302 |
| Connectronics | 6990 |
| Jan Electronics | 6974.1 |
| CBM Industries | 6659.49 |
| Boston Computer & Peripherals | 6570 |
| MonoPrice.com | 6504 |
| PCCables.com Inc | 6350 |
| FCTelectronics, LP | 6224.4 |
| SunTech Circuits | 6150 |
| APCT | 5827 |
| Ram Engineering & Design, Inc. | 5774.16 |
| Velocity Electronics | 5159.04 |
| Primo Microphones, Inc. | 4800 |
| PROTO LABS INC | 4641 |
| EParts & More, Inc. | 4408 |
| NewarkInOne | 4406.88 |
| Industrial Labeling Systems | 4028.01 |
| Siward International | 3980 |
| Viaystems Corporation | 3925 |
| Power Solutions LLC | 3906.4 |
| Best Cables for Less | 3830 |
| API Technologies Corp | 3816.39 |
| PSC Electronics | 3697 |
| Amazon.com | 3651 |
| CTS Electronics Mfg Soluitons | 3587.86 |
| Electronic Security Devices | 3536.28 |
| APCT Global, Inc | 3360 |
| ALLEGRA | 3149.63 |
| Siward Crystal Tech. Co. LTD | 3000 |

| | |
|---|---|
| Future Electronics (US), LLC | 2933.43 |
| Digi International | 2812.95 |
| BridgeCo | 2800 |
| | 2796 |
| Mouser | 2738.54 |
| Cultraro North America | 2703.42 |
| Murrietta Circuits | 2700 |
| Malico, Inc. | 2697.5 |
| Renco Electronics, Inc | 2560 |
| Azego Technology Services, Inc | 2440.2 |
| New Age Enclosures | 2391.98 |
| BatteryJunction.com | 2314.48 |
| Farnell Export | 2229.47 |
| Connex Electronics Corporation | 2220 |
| Newtec | 2151.26 |
| NorComp | 2148.3 |
| Quadrangle Products.Inc | 2099.5 |
| Avnet Electronics Marketing | 2088.63 |
| Cables for Less, LLC | 1991.01 |
| EW Electronics | 1980 |
| ETM Manufacturing | 1966.6 |
| Nutmeg Container Corp. | 1929.72 |
| SyncRO Soft Ltd | 1925 |
| Cape Mac Masphee | 1911.44 |
| Metropolis Design | 1889.6 |
| Uline | 1842.55 |
| Concord Electric Supply | 1828.92 |
| Best Buy | 1799.97 |
| Bergquist Company | 1790.75 |
| Cape Mac Hyannis | 1789.95 |
| I PEX | 1750 |
| Trendsetter | 1747.2 |
| Procreate, Inc. | 1740 |
| NTC Distributing | 1728.3 |
| US Micro Products | 1687.5 |
| Mycableshop.com / FTN | 1654 |
| US Electronics | 1570 |
| Commodity Components int. | 1558.4 |
| Major League Electronics | 1536.8 |
| Other World Computing | 1497.5 |
| Heilind Electronics | 1466.73 |
| AMD | 1450 |
| Temco Controls Ltd | 1400 |
| BBB & Machine, Inc. | 1387.5 |
| Avnet,Inc. | 1321.94 |
| MH Sweden AB | 1250 |
| Quest Components, Inc | 1235.97 |

| | |
|---|---|
| McMaster-Carr Supply Company | 1221.69 |
| D. B. Roberts Company | 1204 |
| Professional Cable, LLC | 1145.7 |
| Brenner Technical Sales, Inc | 1136.52 |
| MCS Data Systems | 1120 |
| Bottom LIne Telecommunications | 1105.3 |
| Apple Global Service Exchange | 1044 |
| Total Quality Labels | 1026 |
| Onlinecomponents.com | 1021.49 |
| Commissioner of Taxation | 1010.4 |
| Venture Value Ltd. | 1000 |
| Compuvest.com | 960 |
| Atronix | 952 |
| Azego | 940 |
| AESCO Electronics, Inc. | 924 |
| Astrum Electronics, Inc | 889.92 |
| Hi-tech Fasteners | 886.35 |
| Integrated Label Corporation | 882.32 |
| AESCO Electronics, Inc | 880 |
| Stetron International Inc. | 875 |
| Verical / Arrow | 844.72 |
| Edge Electronics, Inc. | 830.8 |
| Endicott Research Group | 818.92 |
| . | 788.4 |
| Nitor Corporation | 743.75 |
| Hampshire Company, Inc. | 697.41 |
| mptools.com | 693 |
| K&J Magnetics, Inc | 660 |
| GTR Manufacturing Corp. | 631.5 |
| Brady Precision Converting | 612.75 |
| Pencomm | 600 |
| Newegg.com Inc | 599.96 |
| My Cable Mart, LLC | 542.94 |
| Florida Semi, Inc. | 500 |
| George Industries | 500 |
| HMC Electronics | 458.53 |
| The Apple Store | 445 |
| SUMMIT MFG. CORP | 425 |
| Advanced Battery Systems Inc. | 399 |
| Apex Electronics Ltd | 350 |
| 2Checkout.com | 350 |
| Accurate Bit Copy | 325 |
| Samtec USA | 322.5 |
| EcoEnclose, LLC | 300.2 |
| Rochester Electronics | 300 |
| Mrsupply.com | 257.12 |
| Batteries Plus | 256.08 |

| | |
|---|---|
| Wetmore Company Inc. | 250 |
| Coilcraft.com | 225 |
| Seton | 203.9 |
| www.macmall.com | 184.99 |
| KJ Magnetics, Inc | 180 |
| Battery Junction Division | 150 |
| Jameco | 143.6 |
| MCS Data Systems Inc | 136.8 |
| Sentinel Connector Systems,Inc | 119 |
| Stanley Supply & Services | 105.36 |
| Trendsetter Electronics | 90 |
| BATTERIES AND THINGS | 80 |
| Seton Identification Products | 71.5 |
| Labelmaster | 45.5 |

# EXHIBIT 325

| max_date | min_date | nav_purch_quantity | days | annualized_quantity |
|---|---|---|---|---|
| 3-Oct-12 | 10-Mar-11 | 2541 | 573 | 1618.613 |

# EXHIBIT 326

| nav_item_no | purch_order_dat | nav_purch_ | nav_purch_ | nav_direct_ | nav_purch_ | nav_buyfrc | nav_payto_ | nav_payto_ | nav_payto_ | nav_payto_ | nav_purch_ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AOM-016U-05 | 13-Jan-11 | 0 | 0 | 191.04 | V11-15656 | 51534 | 51534 | CTS Manuf | 33375 Trea | Chicago | 1/13/2011 |
| AOM-016U-05 | 13-Jan-11 | 191.04 | 1 | 191.04 | V11-15355 | 51534 | 51534 | CTS Manuf | 33375 Trea | Chicago | 1/13/2011 |
| AOM-016U-05 | 13-Jan-11 | 7832.64 | 41 | 191.04 | V11-15647 | 51534 | 51534 | CTS Manuf | 33375 Trea | Chicago | 1/13/2011 |
| AOM-016U-05 | 13-Jan-11 | 28847.04 | 151 | 191.04 | V11-15646 | 51534 | 51534 | CTS Manuf | 33375 Trea | Chicago | 1/13/2011 |
| AOM-016U-05 | 13-Jan-11 | 32667.84 | 171 | 191.04 | V11-16046 | 51534 | 51534 | CTS Manuf | 33375 Trea | Chicago | 1/13/2011 |
| AOM-016U-05 | 13-Jan-11 | 0 | 0 | 191.04 | V11-16046 | 51534 | 51534 | CTS Manuf | 33375 Trea | Chicago | 1/13/2011 |
| AOM-016U-05 | 13-Jan-11 | 382.08 | 2 | 191.04 | V11-12111 | 51534 | 51534 | CTS Manuf | 33375 Trea | Chicago | 1/13/2011 |
| AOM-016U-05 | 13-Jan-11 | 0 | 0 | 191.04 | V11-13944 | 51534 | 51534 | CTS Manuf | 33375 Trea | Chicago | 1/13/2011 |
| AOM-016U-05 | 13-Jan-11 | 0 | 0 | 191.04 | V11-15355 | 51534 | 51534 | CTS Manuf | 33375 Trea | Chicago | 1/13/2011 |
| AOM-016U-05 | 13-Jan-11 | 23306.88 | 122 | 191.04 | V11-15647 | 51534 | 51534 | CTS Manuf | 33375 Trea | Chicago | 1/13/2011 |
| AOM-016U-05 | 13-Jan-11 | 0 | 0 | 191.04 | V11-17001 | 51534 | 51534 | CTS Manuf | 33375 Trea | Chicago | 1/13/2011 |
| AOM-016U-05 | 13-Jan-11 | 0 | 0 | 191.04 | V11-20395 | 51534 | 51534 | CTS Manuf | 33375 Trea | Chicago | 1/13/2011 |
| AOM-016U-05 | 13-Jan-11 | 0 | 0 | 191.04 | V11-12975 | 51534 | 51534 | CTS Manuf | 33375 Trea | Chicago | 1/13/2011 |
| AOM-016U-05 | 13-Jan-11 | 0 | 0 | 191.04 | V11-12975 | 51534 | 51534 | CTS Manuf | 33375 Trea | Chicago | 1/13/2011 |
| AOM-016U-05 | 13-Jan-11 | 0 | 0 | 191.04 | V11-15646 | 51534 | 51534 | CTS Manuf | 33375 Trea | Chicago | 1/13/2011 |
| AOM-016U-05 | 13-Jan-11 | 0 | 0 | 191.04 | V11-15990 | 51534 | 51534 | CTS Manuf | 33375 Trea | Chicago | 1/13/2011 |
| AOM-016U-05 | 13-Jan-11 | 0 | 0 | 191.04 | V11-17001 | 51534 | 51534 | CTS Manuf | 33375 Trea | Chicago | 1/13/2011 |
| AOM-016U-05 | 13-Jan-11 | 0 | 0 | 191.04 | V11-13944 | 51534 | 51534 | CTS Manuf | 33375 Trea | Chicago | 1/13/2011 |
| AOM-016U-05 | 13-Jan-11 | 2865.6 | 15 | 191.04 | V11-13944 | 51534 | 51534 | CTS Manuf | 33375 Trea | Chicago | 1/13/2011 |
| AOM-016U-05 | 13-Jan-11 | 0 | 0 | 191.04 | V11-15355 | 51534 | 51534 | CTS Manuf | 33375 Trea | Chicago | 1/13/2011 |
| AOM-016U-05 | 13-Jan-11 | 0 | 0 | 191.04 | V11-12111 | 51534 | 51534 | CTS Manuf | 33375 Trea | Chicago | 1/13/2011 |
| AOM-016U-05 | 13-Jan-11 | 0 | 0 | 191.04 | V11-17001 | 51534 | 51534 | CTS Manuf | 33375 Trea | Chicago | 1/13/2011 |
| AOM-016U-05 | 13-Jan-11 | 382.08 | 2 | 191.04 | V11-15656 | 51534 | 51534 | CTS Manuf | 33375 Trea | Chicago | 1/13/2011 |
| AOM-016U-05 | 13-Jan-11 | 0 | 0 | 191.04 | V11-15656 | 51534 | 51534 | CTS Manuf | 33375 Trea | Chicago | 1/13/2011 |
| AOM-016U-05 | 13-Jan-11 | 4202.88 | 22 | 191.04 | V11-15990 | 51534 | 51534 | CTS Manuf | 33375 Trea | Chicago | 1/13/2011 |
| AOM-016U-05 | 13-Jan-11 | 2180.53 | 11 | 198.23 | V11-17001 | 51534 | 51534 | CTS Manuf | 33375 Trea | Chicago | 1/13/2011 |
| AOM-016U-05 | 13-Jan-11 | 0 | 0 | 191.04 | V11-12111 | 51534 | 51534 | CTS Manuf | 33375 Trea | Chicago | 1/13/2011 |
| AOM-016U-05 | 13-Jan-11 | 0 | 0 | 191.04 | V11-16046 | 51534 | 51534 | CTS Manuf | 33375 Trea | Chicago | 1/13/2011 |
| AOM-016U-05 | 13-Jan-11 | 191.04 | 1 | 191.04 | V11-20395 | 51534 | 51534 | CTS Manuf | 33375 Trea | Chicago | 1/13/2011 |
| AOM-016U-05 | 13-Jan-11 | 0 | 0 | 0 | V11-20395 | 51534 | 51534 | CTS Manuf | 33375 Trea | Chicago | 1/13/2011 |
| AOM-016U-05 | 13-Jan-11 | 0 | 0 | 191.04 | V11-20395 | 51534 | 51534 | CTS Manuf | 33375 Trea | Chicago | 1/13/2011 |
| AOM-016U-05 | 13-Jan-11 | 0 | 0 | 191.04 | V11-15990 | 51534 | 51534 | CTS Manuf | 33375 Trea | Chicago | 1/13/2011 |
| AOM-016U-05 | 13-Jan-11 | 11462.4 | 60 | 191.04 | V11-12975 | 51534 | 51534 | CTS Manuf | 33375 Trea | Chicago | 1/13/2011 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AOM-016U-05 | 13-Jan-11 | 0 | 0 | 191.04 | V11-15646 | 51534 | 51534 | CTS Manuf | 33375 Trea | Chicago | 1/13/2011 |
| AOM-016U-05 | 13-Jan-11 | 0 | 0 | 191.04 | V11-15647 | 51534 | 51534 | CTS Manuf | 33375 Trea | Chicago | 1/13/2011 |
| AOM-016U-05 | 10-Mar-11 | 0 | 0 | 198.23 | V12-11072 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 3/10/2011 |
| AOM-016U-05 | 10-Mar-11 | 0 | 0 | 198.23 | V12-10491 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 3/10/2011 |
| AOM-016U-05 | 10-Mar-11 | 0 | 0 | 198.23 | V12-11171 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 3/10/2011 |
| AOM-016U-05 | 10-Mar-11 | 0 | 0 | 198.23 | V12-10650 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 3/10/2011 |
| AOM-016U-05 | 10-Mar-11 | 0 | 0 | 198.23 | V12-11447 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 3/10/2011 |
| AOM-016U-05 | 10-Mar-11 | 0 | 0 | 198.23 | V12-11447 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 3/10/2011 |
| AOM-016U-05 | 10-Mar-11 | 0 | 0 | 198.23 | V12-11447 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 3/10/2011 |
| AOM-016U-05 | 10-Mar-11 | 0 | 0 | 198.23 | V11-20659 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 3/10/2011 |
| AOM-016U-05 | 10-Mar-11 | 0 | 0 | 198.23 | V12-11428 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 3/10/2011 |
| AOM-016U-05 | 10-Mar-11 | 0 | 0 | 198.23 | V11-17054 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 3/10/2011 |
| AOM-016U-05 | 10-Mar-11 | 3369.91 | 17 | 198.23 | V11-20659 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 3/10/2011 |
| AOM-016U-05 | 10-Mar-11 | 0 | 0 | 198.23 | V12-11072 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 3/10/2011 |
| AOM-016U-05 | 10-Mar-11 | 6739.82 | 34 | 198.23 | V12-11428 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 3/10/2011 |
| AOM-016U-05 | 10-Mar-11 | 30130.96 | 152 | 198.23 | V11-17054 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 3/10/2011 |
| AOM-016U-05 | 10-Mar-11 | 0 | 0 | 198.23 | V11-21098 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 3/10/2011 |
| AOM-016U-05 | 10-Mar-11 | 594.69 | 3 | 198.23 | V12-11061 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 3/10/2011 |
| AOM-016U-05 | 10-Mar-11 | 0 | 0 | 198.23 | V12-11072 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 3/10/2011 |
| AOM-016U-05 | 10-Mar-11 | 10506.19 | 53 | 198.23 | V12-11171 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 3/10/2011 |
| AOM-016U-05 | 10-Mar-11 | 0 | 0 | 198.23 | V11-17966 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 3/10/2011 |
| AOM-016U-05 | 10-Mar-11 | 0 | 0 | 198.23 | V12-11061 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 3/10/2011 |
| AOM-016U-05 | 10-Mar-11 | 0 | 0 | 198.23 | V11-21098 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 3/10/2011 |
| AOM-016U-05 | 10-Mar-11 | 0 | 0 | 198.23 | V11-19242 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 3/10/2011 |
| AOM-016U-05 | 10-Mar-11 | 0 | 0 | 198.23 | V12-11447 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 3/10/2011 |
| AOM-016U-05 | 10-Mar-11 | 0 | 0 | 198.23 | V11-21098 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 3/10/2011 |
| AOM-016U-05 | 10-Mar-11 | 0 | 0 | 198.23 | V11-20659 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 3/10/2011 |
| AOM-016U-05 | 10-Mar-11 | 792.92 | 4 | 198.23 | V11-19861 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 3/10/2011 |
| AOM-016U-05 | 10-Mar-11 | 0 | 0 | 198.23 | V11-21098 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 3/10/2011 |
| AOM-016U-05 | 10-Mar-11 | 792.92 | 4 | 198.23 | V12-11061 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 3/10/2011 |
| AOM-016U-05 | 10-Mar-11 | 0 | 0 | 198.23 | V12-11428 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 3/10/2011 |
| AOM-016U-05 | 10-Mar-11 | 0 | 0 | 198.23 | V12-11061 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 3/10/2011 |
| AOM-016U-05 | 10-Mar-11 | 0 | 0 | 198.23 | V12-11303 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 3/10/2011 |
| AOM-016U-05 | 10-Mar-11 | 5748.67 | 29 | 198.23 | V11-21098 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 3/10/2011 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AOM-016U-05 | 10-Mar-11 | 0 | 0 | 198.23 | V11-21149 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 3/10/2011 |
| AOM-016U-05 | 10-Mar-11 | 198.23 | 1 | 198.23 | V12-10650 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 3/10/2011 |
| AOM-016U-05 | 10-Mar-11 | 0 | 0 | 198.23 | V12-10650 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 3/10/2011 |
| AOM-016U-05 | 10-Mar-11 | 0 | 0 | 198.23 | V12-10650 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 3/10/2011 |
| AOM-016U-05 | 10-Mar-11 | 0 | 0 | 198.23 | V12-11428 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 3/10/2011 |
| AOM-016U-05 | 10-Mar-11 | 0 | 0 | 198.23 | V11-21149 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 3/10/2011 |
| AOM-016U-05 | 10-Mar-11 | 0 | 0 | 198.23 | V11-19861 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 3/10/2011 |
| AOM-016U-05 | 10-Mar-11 | 0 | 0 | 198.23 | V12-10650 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 3/10/2011 |
| AOM-016U-05 | 10-Mar-11 | 594.69 | 3 | 198.23 | V12-10491 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 3/10/2011 |
| AOM-016U-05 | 10-Mar-11 | 0 | 0 | 198.23 | V11-20659 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 3/10/2011 |
| AOM-016U-05 | 10-Mar-11 | 0 | 0 | 198.23 | V12-11072 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 3/10/2011 |
| AOM-016U-05 | 10-Mar-11 | 0 | 0 | 198.23 | V12-11303 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 3/10/2011 |
| AOM-016U-05 | 10-Mar-11 | 0 | 0 | 198.23 | V12-11303 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 3/10/2011 |
| AOM-016U-05 | 10-Mar-11 | 36474.32 | 184 | 198.23 | V11-17966 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 3/10/2011 |
| AOM-016U-05 | 10-Mar-11 | 0 | 0 | 198.23 | V12-11447 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 3/10/2011 |
| AOM-016U-05 | 10-Mar-11 | 0 | 0 | 198.23 | V11-20659 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 3/10/2011 |
| AOM-016U-05 | 10-Mar-11 | 0 | 0 | 198.23 | V12-11303 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 3/10/2011 |
| AOM-016U-05 | 10-Mar-11 | 10506.19 | 53 | 198.23 | V12-11447 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 3/10/2011 |
| AOM-016U-05 | 10-Mar-11 | 0 | 0 | 198.23 | V12-11428 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 3/10/2011 |
| AOM-016U-05 | 10-Mar-11 | 0 | 0 | 198.23 | V11-17054 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 3/10/2011 |
| AOM-016U-05 | 10-Mar-11 | 5153.98 | 26 | 198.23 | V11-19242 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 3/10/2011 |
| AOM-016U-05 | 10-Mar-11 | 0 | 0 | 198.23 | V11-21149 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 3/10/2011 |
| AOM-016U-05 | 10-Mar-11 | 6145.13 | 31 | 198.23 | V12-11171 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 3/10/2011 |
| AOM-016U-05 | 10-Mar-11 | 0 | 0 | 198.23 | V12-10491 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 3/10/2011 |
| AOM-016U-05 | 10-Mar-11 | 0 | 0 | 198.23 | V12-11072 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 3/10/2011 |
| AOM-016U-05 | 10-Mar-11 | 0 | 0 | 198.23 | V12-11447 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 3/10/2011 |
| AOM-016U-05 | 10-Mar-11 | 8722.12 | 44 | 198.23 | V12-11303 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 3/10/2011 |
| AOM-016U-05 | 10-Mar-11 | 0 | 0 | 198.23 | V12-11447 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 3/10/2011 |
| AOM-016U-05 | 10-Mar-11 | 0 | 0 | 198.23 | V12-11303 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 3/10/2011 |
| AOM-016U-05 | 10-Mar-11 | 0 | 0 | 198.23 | V12-11061 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 3/10/2011 |
| AOM-016U-05 | 10-Mar-11 | 0 | 0 | 198.23 | V11-19861 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 3/10/2011 |
| AOM-016U-05 | 10-Mar-11 | 0 | 0 | 198.23 | V12-11428 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 3/10/2011 |
| AOM-016U-05 | 10-Mar-11 | 0 | 0 | 198.23 | V12-11171 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 3/10/2011 |
| AOM-016U-05 | 10-Mar-11 | 0 | 0 | 198.23 | V11-19861 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 3/10/2011 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AOM-016U-05 | 10-Mar-11 | 0 | 0 | 198.23 | V12-11171 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 3/10/2011 |
| AOM-016U-05 | 10-Mar-11 | 0 | 0 | 198.23 | V12-10491 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 3/10/2011 |
| AOM-016U-05 | 10-Mar-11 | 0 | 0 | 198.23 | V12-11171 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 3/10/2011 |
| AOM-016U-05 | 10-Mar-11 | 9515.04 | 48 | 198.23 | V11-17966 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 3/10/2011 |
| AOM-016U-05 | 10-Mar-11 | 0 | 0 | 198.23 | V12-11428 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 3/10/2011 |
| AOM-016U-05 | 10-Mar-11 | 7532.74 | 38 | 198.23 | V12-11072 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 3/10/2011 |
| AOM-016U-05 | 10-Mar-11 | 0 | 0 | 198.23 | V11-21149 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 3/10/2011 |
| AOM-016U-05 | 10-Mar-11 | 0 | 0 | 198.23 | V12-11171 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 3/10/2011 |
| AOM-016U-05 | 10-Mar-11 | 0 | 0 | 198.23 | V12-11061 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 3/10/2011 |
| AOM-016U-05 | 10-Mar-11 | 0 | 0 | 198.23 | V12-11171 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 3/10/2011 |
| AOM-016U-05 | 10-Mar-11 | 0 | 0 | 198.23 | V12-11428 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 3/10/2011 |
| AOM-016U-05 | 10-Mar-11 | 1585.84 | 8 | 198.23 | V11-19242 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 3/10/2011 |
| AOM-016U-05 | 10-Mar-11 | 0 | 0 | 198.23 | V12-11303 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 3/10/2011 |
| AOM-016U-05 | 10-Mar-11 | 0 | 0 | 198.23 | V11-17054 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 3/10/2011 |
| AOM-016U-05 | 10-Mar-11 | 0 | 0 | 198.23 | V12-11303 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 3/10/2011 |
| AOM-016U-05 | 10-Mar-11 | 0 | 0 | 198.23 | V11-19242 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 3/10/2011 |
| AOM-016U-05 | 10-Mar-11 | 32311.49 | 163 | 198.23 | V11-21149 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 3/10/2011 |
| AOM-016U-05 | 10-Mar-11 | 0 | 0 | 198.23 | V12-11428 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 3/10/2011 |
| AOM-016U-05 | 10-Mar-11 | 0 | 0 | 198.23 | V12-10650 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 3/10/2011 |
| AOM-016U-05 | 10-Mar-11 | 0 | 0 | 198.23 | V12-10491 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 3/10/2011 |
| AOM-016U-05 | 10-Mar-11 | 0 | 0 | 198.23 | V11-19861 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 3/10/2011 |
| AOM-016U-05 | 10-Mar-11 | 0 | 0 | 198.23 | V12-11447 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 3/10/2011 |
| AOM-016U-05 | 10-Mar-11 | 0 | 0 | 198.23 | V12-11061 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 3/10/2011 |
| AOM-016U-05 | 10-Mar-11 | 0 | 0 | 198.23 | V11-17966 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 3/10/2011 |
| AOM-016U-05 | 10-Mar-11 | 0 | 0 | 198.23 | V12-10491 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 3/10/2011 |
| AOM-016U-05 | 10-Mar-11 | 1784.07 | 9 | 198.23 | V12-11072 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 3/10/2011 |
| AOM-016U-05 | 10-Mar-11 | 0 | 0 | 198.23 | V12-11072 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 3/10/2011 |
| AOM-016U-05 | 10-Mar-11 | 396.46 | 2 | 198.23 | V12-11061 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 3/10/2011 |
| AOM-016U-05 | 9-Nov-11 | 8127.43 | 41 | 198.23 | V12-11448 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 11/9/2011 |
| AOM-016U-05 | 9-Nov-11 | 0 | 0 | 198.23 | V12-11645 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 11/9/2011 |
| AOM-016U-05 | 9-Nov-11 | 198.23 | 1 | 198.23 | V12-13587 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 11/9/2011 |
| AOM-016U-05 | 9-Nov-11 | 0 | 0 | 198.23 | V12-13509 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 11/9/2011 |
| AOM-016U-05 | 9-Nov-11 | 594.69 | 3 | 198.23 | V12-11645 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 11/9/2011 |
| AOM-016U-05 | 9-Nov-11 | 1982.3 | 10 | 198.23 | V12-11564 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 11/9/2011 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AOM-016U-05 | 9-Nov-11 | 0 | 0 | 198.23 | V12-13587 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 11/9/2011 |
| AOM-016U-05 | 9-Nov-11 | 2378.76 | 12 | 198.23 | V12-14159 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 11/9/2011 |
| AOM-016U-05 | 9-Nov-11 | 4361.06 | 22 | 198.23 | V12-11544 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 11/9/2011 |
| AOM-016U-05 | 9-Nov-11 | 0 | 0 | 198.23 | V12-14159 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 11/9/2011 |
| AOM-016U-05 | 9-Nov-11 | 2180.53 | 11 | 198.23 | V12-13509 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 11/9/2011 |
| AOM-016U-05 | 1-Dec-11 | 0 | 0 | 198.23 | V12-12706 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 12/1/2011 |
| AOM-016U-05 | 1-Dec-11 | 0 | 0 | 198.23 | V12-12825 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 12/1/2011 |
| AOM-016U-05 | 1-Dec-11 | 0 | 0 | 198.23 | V12-13588 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 12/1/2011 |
| AOM-016U-05 | 1-Dec-11 | 0 | 0 | 198.23 | V12-12706 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 12/1/2011 |
| AOM-016U-05 | 1-Dec-11 | 26959.28 | 136 | 198.23 | V12-12706 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 12/1/2011 |
| AOM-016U-05 | 1-Dec-11 | 991.15 | 5 | 198.23 | V12-11894 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 12/1/2011 |
| AOM-016U-05 | 1-Dec-11 | 991.15 | 5 | 198.23 | V12-13588 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 12/1/2011 |
| AOM-016U-05 | 1-Dec-11 | 2775.22 | 14 | 198.23 | V12-12825 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 12/1/2011 |
| AOM-016U-05 | 1-Dec-11 | 0 | 0 | 198.23 | V12-13588 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 12/1/2011 |
| AOM-016U-05 | 1-Dec-11 | 17840.7 | 90 | 198.23 | V12-12825 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 12/1/2011 |
| AOM-016U-05 | 22-Dec-11 | 0 | 0 | 198.23 | V12-15373 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | ######## |
| AOM-016U-05 | 22-Dec-11 | 21408.84 | 108 | 198.23 | V12-14160 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | ######## |
| AOM-016U-05 | 22-Dec-11 | 792.92 | 4 | 198.23 | V12-15373 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | ######## |
| AOM-016U-05 | 22-Dec-11 | 15461.94 | 78 | 198.23 | V12-14002 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | ######## |
| AOM-016U-05 | 10-Feb-12 | 0 | 0 | 198.23 | V12-15487 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 2/10/2012 |
| AOM-016U-05 | 10-Feb-12 | 0 | 0 | 198.23 | V12-16173 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 2/10/2012 |
| AOM-016U-05 | 10-Feb-12 | 14272.56 | 72 | 198.23 | V12-15487 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 2/10/2012 |
| AOM-016U-05 | 10-Feb-12 | 0 | 0 | 198.23 | V12-16199 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 2/10/2012 |
| AOM-016U-05 | 10-Feb-12 | 594.69 | 3 | 198.23 | V12-16199 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 2/10/2012 |
| AOM-016U-05 | 10-Feb-12 | 4559.29 | 23 | 198.23 | V12-15487 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 2/10/2012 |
| AOM-016U-05 | 10-Feb-12 | 0 | 0 | 198.23 | V12-15374 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 2/10/2012 |
| AOM-016U-05 | 10-Feb-12 | 10307.96 | 52 | 198.23 | V12-15374 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 2/10/2012 |
| AOM-016U-05 | 10-Feb-12 | 0 | 0 | 198.23 | V12-16173 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 2/10/2012 |
| AOM-016U-05 | 10-Feb-12 | 0 | 0 | 198.23 | V12-16199 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 2/10/2012 |
| AOM-016U-05 | 10-Feb-12 | 0 | 0 | 198.23 | V12-15374 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 2/10/2012 |
| AOM-016U-05 | 10-Feb-12 | 15858.4 | 80 | 198.23 | V12-16173 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 2/10/2012 |
| AOM-016U-05 | 2-May-12 | 3369.91 | 17 | 198.23 | V12-16600 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 5/2/2012 |
| AOM-016U-05 | 2-May-12 | 0 | 0 | 198.23 | V12-17474 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 5/2/2012 |
| AOM-016U-05 | 2-May-12 | 0 | 0 | 198.23 | V12-16600 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 5/2/2012 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AOM-016U-05 | 2-May-12 | 0 | 0 | 198.23 | V12-17277 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | | 5/2/2012 |
| AOM-016U-05 | 2-May-12 | 15858.4 | 80 | 198.23 | V12-17277 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | | 5/2/2012 |
| AOM-016U-05 | 2-May-12 | 0 | 0 | 198.23 | V12-17474 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | | 5/2/2012 |
| AOM-016U-05 | 2-May-12 | 0 | 0 | 198.23 | V12-16600 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | | 5/2/2012 |
| AOM-016U-05 | 2-May-12 | 0 | 0 | 198.23 | V12-17474 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | | 5/2/2012 |
| AOM-016U-05 | 2-May-12 | 0 | 0 | 198.23 | V12-16372 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | | 5/2/2012 |
| AOM-016U-05 | 2-May-12 | 0 | 0 | 198.23 | V12-17277 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | | 5/2/2012 |
| AOM-016U-05 | 2-May-12 | 0 | 0 | 198.23 | V12-17435 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | | 5/2/2012 |
| AOM-016U-05 | 2-May-12 | 0 | 0 | 198.23 | V12-17482 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | | 5/2/2012 |
| AOM-016U-05 | 2-May-12 | 13281.41 | 67 | 198.23 | V12-16182 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | | 5/2/2012 |
| AOM-016U-05 | 2-May-12 | 0 | 0 | 198.23 | V12-16372 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | | 5/2/2012 |
| AOM-016U-05 | 2-May-12 | 0 | 0 | 198.23 | V12-17435 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | | 5/2/2012 |
| AOM-016U-05 | 2-May-12 | 0 | 0 | 198.23 | V12-16600 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | | 5/2/2012 |
| AOM-016U-05 | 2-May-12 | 0 | 0 | 198.23 | V12-16182 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | | 5/2/2012 |
| AOM-016U-05 | 2-May-12 | 0 | 0 | 198.23 | V12-17482 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | | 5/2/2012 |
| AOM-016U-05 | 2-May-12 | 792.92 | 4 | 198.23 | V12-17435 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | | 5/2/2012 |
| AOM-016U-05 | 2-May-12 | 594.69 | 3 | 198.23 | V12-17277 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | | 5/2/2012 |
| AOM-016U-05 | 2-May-12 | 8920.35 | 45 | 198.23 | V12-16291 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | | 5/2/2012 |
| AOM-016U-05 | 2-May-12 | 10109.73 | 51 | 198.23 | V12-17482 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | | 5/2/2012 |
| AOM-016U-05 | 2-May-12 | 2973.45 | 15 | 198.23 | V12-17474 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | | 5/2/2012 |
| AOM-016U-05 | 2-May-12 | 0 | 0 | 198.23 | V12-16372 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | | 5/2/2012 |
| AOM-016U-05 | 2-May-12 | 0 | 0 | 198.23 | V12-17435 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | | 5/2/2012 |
| AOM-016U-05 | 2-May-12 | 0 | 0 | 198.23 | V12-17474 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | | 5/2/2012 |
| AOM-016U-05 | 2-May-12 | 396.46 | 2 | 198.23 | V12-16372 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | | 5/2/2012 |
| AOM-016U-05 | 2-May-12 | 0 | 0 | 198.23 | V12-17482 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | | 5/2/2012 |
| AOM-016U-05 | 2-May-12 | 0 | 0 | 198.23 | V12-16182 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | | 5/2/2012 |
| AOM-016U-05 | 2-May-12 | 0 | 0 | 198.23 | V12-17474 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | | 5/2/2012 |
| AOM-016U-05 | 2-May-12 | 0 | 0 | 198.23 | V12-17435 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | | 5/2/2012 |
| AOM-016U-05 | 2-May-12 | 0 | 0 | 198.23 | V12-17482 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | | 5/2/2012 |
| AOM-016U-05 | 2-May-12 | 0 | 0 | 198.23 | V12-17482 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | | 5/2/2012 |
| AOM-016U-05 | 2-May-12 | 0 | 0 | 198.23 | V12-16291 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | | 5/2/2012 |
| AOM-016U-05 | 2-May-12 | 0 | 0 | 198.23 | V12-17277 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | | 5/2/2012 |
| AOM-016U-05 | 2-May-12 | 0 | 0 | 198.23 | V12-17277 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | | 5/2/2012 |
| AOM-016U-05 | 2-May-12 | 3171.68 | 16 | 198.23 | V12-16291 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | | 5/2/2012 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AOM-016U-05 | 2-May-12 | 0 | 0 | 198.23 | V12-17435 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 5/2/2012 |
| AOM-016U-05 | 11-Jul-12 | 0 | 0 | 198.23 | V12-18564 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 7/11/2012 |
| AOM-016U-05 | 11-Jul-12 | 0 | 0 | 198.23 | V12-18564 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 7/11/2012 |
| AOM-016U-05 | 11-Jul-12 | 0 | 0 | 198.23 | V12-18458 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 7/11/2012 |
| AOM-016U-05 | 11-Jul-12 | 0 | 0 | 198.23 | V12-17434 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 7/11/2012 |
| AOM-016U-05 | 11-Jul-12 | 11299.11 | 57 | 198.23 | V12-18564 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 7/11/2012 |
| AOM-016U-05 | 11-Jul-12 | 14867.25 | 75 | 198.23 | V12-17434 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 7/11/2012 |
| AOM-016U-05 | 11-Jul-12 | 5352.21 | 27 | 198.23 | V12-18458 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 7/11/2012 |
| AOM-016U-05 | 11-Jul-12 | 13083.18 | 66 | 198.23 | V12-17434 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 7/11/2012 |
| AOM-016U-05 | 11-Jul-12 | 0 | 0 | 198.23 | V12-18458 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 7/11/2012 |
| AOM-016U-05 | 28-Aug-12 | 26166.36 | 132 | 198.23 | V12-18854 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 8/28/2012 |
| AOM-016U-05 | 28-Aug-12 | 3568.14 | 18 | 198.23 | V12-18565 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 8/28/2012 |
| AOM-016U-05 | 3-Oct-12 | 1982.3 | 10 | 198.23 | V13-10731 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 10/3/2012 |
| AOM-016U-05 | 3-Oct-12 | 1585.84 | 8 | 198.23 | V13-10327 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 10/3/2012 |
| AOM-016U-05 | 3-Oct-12 | 12805.76 | 68 | 188.32 | V13-11418 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 10/3/2012 |
| AOM-016U-05 | 3-Oct-12 | 198.23 | 1 | 198.23 | V12-18982 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 10/3/2012 |
| AOM-016U-05 | 3-Oct-12 | 198.23 | 1 | 198.23 | V12-19054 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 10/3/2012 |
| AOM-016U-05 | 3-Oct-12 | 0 | 0 | 198.23 | V12-18982 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 10/3/2012 |
| AOM-016U-05 | 3-Oct-12 | 0 | 0 | 198.23 | V12-19054 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 10/3/2012 |
| AOM-016U-05 | 3-Oct-12 | 0 | 0 | 198.23 | V12-19006 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 10/3/2012 |
| AOM-016U-05 | 3-Oct-12 | 17840.7 | 90 | 198.23 | V13-10327 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 10/3/2012 |
| AOM-016U-05 | 3-Oct-12 | 0 | 0 | 188.32 | V13-11418 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 10/3/2012 |
| AOM-016U-05 | 3-Oct-12 | 0 | 0 | 198.23 | V13-11418 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 10/3/2012 |
| AOM-016U-05 | 3-Oct-12 | 0 | 0 | 198.23 | V13-11347 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 10/3/2012 |
| AOM-016U-05 | 3-Oct-12 | 0 | 0 | 198.23 | V13-11347 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 10/3/2012 |
| AOM-016U-05 | 3-Oct-12 | 0 | 0 | 198.23 | V13-10731 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 10/3/2012 |
| AOM-016U-05 | 3-Oct-12 | 0 | 0 | 198.23 | V13-10731 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 10/3/2012 |
| AOM-016U-05 | 3-Oct-12 | 0 | 0 | 198.23 | V13-11418 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 10/3/2012 |
| AOM-016U-05 | 3-Oct-12 | 1585.84 | 8 | 198.23 | V12-19006 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 10/3/2012 |
| AOM-016U-05 | 3-Oct-12 | 0 | 0 | 198.23 | V13-10327 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 10/3/2012 |
| AOM-016U-05 | 3-Oct-12 | 0 | 0 | 198.23 | V13-10327 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 10/3/2012 |
| AOM-016U-05 | 3-Oct-12 | 0 | 0 | 198.23 | V13-11418 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 10/3/2012 |
| AOM-016U-05 | 3-Oct-12 | 0 | 0 | 198.23 | V13-11418 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 10/3/2012 |
| AOM-016U-05 | 3-Oct-12 | 0 | 0 | 198.23 | V13-10731 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 10/3/2012 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AOM-016U-05 | 3-Oct-12 | 0 | 0 | 198.23 | V13-11347 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 10/3/2012 |
| AOM-016U-05 | 3-Oct-12 | 753.28 | 4 | 188.32 | V13-11347 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 10/3/2012 |
| AOM-016U-05 | 3-Oct-12 | 0 | 0 | 198.23 | V13-11347 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 10/3/2012 |
| AOM-016U-05 | 3-Oct-12 | 0 | 0 | 188.32 | V13-11347 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 10/3/2012 |
| AOM-016U-05 | 23-Oct-12 | 0 | 0 | 188.32 | V13-12332 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | ######## |
| AOM-016U-05 | 23-Oct-12 | 13182.4 | 70 | 188.32 | V13-12549 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | ######## |
| AOM-016U-05 | 23-Oct-12 | 22786.72 | 121 | 188.32 | V13-12195 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | ######## |
| AOM-016U-05 | 23-Oct-12 | 0 | 0 | 188.32 | V13-12195 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | ######## |
| AOM-016U-05 | 23-Oct-12 | 1506.56 | 8 | 188.32 | V13-12549 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | ######## |
| AOM-016U-05 | 23-Oct-12 | 188.32 | 1 | 188.32 | V13-12332 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | ######## |
| AOM-016U-05 | 29-Nov-12 | 3201.44 | 17 | 188.32 | V13-12640 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | ######## |
| AOM-016U-05 | 29-Nov-12 | 0 | 0 | 188.32 | V13-12640 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | ######## |
| AOM-016U-05 | 29-Nov-12 | 188.32 | 1 | 188.32 | V13-12605 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | ######## |
| AOM-016U-05 | 29-Nov-12 | 0 | 0 | 188.32 | V13-12605 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | ######## |
| AOM-016U-05 | 29-Nov-12 | 0 | 0 | 188.32 | V13-12616 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | ######## |
| AOM-016U-05 | 29-Nov-12 | 15442.24 | 82 | 188.32 | V13-12616 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | ######## |
| AOM-016U-05 | 8-Jan-13 | 10545.92 | 56 | 188.32 | V13-12744 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 1/8/2013 |
| AOM-016U-05 | 8-Jan-13 | 188.32 | 1 | 188.32 | V13-12615 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 1/8/2013 |
| AOM-016U-05 | 8-Jan-13 | 2071.52 | 11 | 188.32 | V13-12777 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 1/8/2013 |
| AOM-016U-05 | 8-Jan-13 | 15442.24 | 82 | 188.32 | V13-12742 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 1/8/2013 |
| AOM-016U-05 | 30-Jan-13 | 0 | 0 | 188.32 | V13-12778 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 1/30/2013 |
| AOM-016U-05 | 30-Jan-13 | 3578.08 | 19 | 188.32 | V13-12778 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 1/30/2013 |
| AOM-016U-05 | 30-Jan-13 | 1506.56 | 8 | 188.32 | V13-13022 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 1/30/2013 |
| AOM-016U-05 | 30-Jan-13 | 0 | 0 | 188.32 | V13-13022 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 1/30/2013 |
| AOM-016U-05 | 30-Jan-13 | 0 | 0 | 188.32 | V13-13323 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 1/30/2013 |
| AOM-016U-05 | 30-Jan-13 | 0 | 0 | 188.32 | V13-13323 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 1/30/2013 |
| AOM-016U-05 | 30-Jan-13 | 0 | 0 | 188.32 | V13-13323 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 1/30/2013 |
| AOM-016U-05 | 30-Jan-13 | 10357.6 | 55 | 188.32 | V13-13387 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 1/30/2013 |
| AOM-016U-05 | 30-Jan-13 | 0 | 0 | 188.32 | V13-13387 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 1/30/2013 |
| AOM-016U-05 | 30-Jan-13 | 3389.76 | 18 | 188.32 | V13-13323 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 1/30/2013 |
| AOM-016U-05 | 30-Jan-13 | 4708 | 25 | 188.32 | V13-13387 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 1/30/2013 |
| AOM-016U-05 | 30-Jan-13 | 0 | 0 | 188.32 | V13-13022 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 1/30/2013 |
| AOM-016U-05 | 30-Jan-13 | 0 | 0 | 188.32 | V13-13387 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 1/30/2013 |
| AOM-016U-05 | 21-Feb-13 | 376.64 | 2 | 188.32 | V13-13536 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 2/21/2013 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AOM-016U-05 | 21-Feb-13 | 0 | 0 | 188.32 | V13-13608 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 2/21/2013 |
| AOM-016U-05 | 21-Feb-13 | 0 | 0 | 188.32 | V13-13536 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 2/21/2013 |
| AOM-016U-05 | 21-Feb-13 | 13747.36 | 73 | 188.32 | V13-13608 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 2/21/2013 |
| AOM-016U-05 | 24-Apr-13 | 0 | 0 | 188.32 | V13-13609 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 4/24/2013 |
| AOM-016U-05 | 24-Apr-13 | 4331.36 | 23 | 188.32 | V13-13609 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 4/24/2013 |
| AOM-016U-05 | 24-Apr-13 | 0 | 0 | 188.32 | V13-13609 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 4/24/2013 |
| AOM-016U-05 | 24-Apr-13 | 3389.76 | 18 | 188.32 | V13-13609 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 4/24/2013 |
| AOM-016U-05 | 24-Apr-13 | 0 | 0 | 188.32 | V13-13609 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 4/24/2013 |
| AOM-016U-05 | 24-Apr-13 | 0 | 0 | 188.32 | V13-13609 | 51534 | 51534 | CTS Electro | 33375 Trea | Chicago | 4/24/2013 |

| nav_purch_( | nav_purch_ | nav_purch_ | nav_purch_ | nav_purch_line_disc |
|---|---|---|---|---|
| 5/13/2011 | R96529 | 3/1/2011 | 16-CHANNI | 0 |
| 5/6/2011 | R96529 | 3/1/2011 | 16-CHANNI | 0 |
| 4/28/2011 | R96529 | 3/15/2011 | 16-CHANNI | 0 |
| 4/3/2011 | R96529 | 3/15/2011 | 16-CHANNI | 0 |
| 5/26/2011 | R96529 | 5/27/2011 | 16-CHANNI | 0 |
| 5/26/2011 | R96529 | 3/1/2011 | 16-CHANNI | 0 |
| 3/1/2011 | R96529 | 3/1/2011 | 16-CHANNI | 0 |
| 4/30/2011 | R96529 | 4/15/2011 | 16-CHANNI | 0 |
| 5/6/2011 | R96529 | 4/15/2011 | 16-CHANNI | 0 |
| 4/28/2011 | R96529 | 3/1/2011 | 16-CHANNI | 0 |
| 7/3/2011 | R96529 | 3/1/2011 | 16-CHANNI | 0 |
| ######### | R96529 | 3/1/2011 | 16-CHANNI | 0 |
| 3/29/2011 | R96529 | 3/15/2011 | 16-CHANNI | 0 |
| 3/29/2011 | R96529 | 4/15/2011 | 16-CHANNI | 0 |
| 4/3/2011 | R96529 | 3/1/2011 | 16-CHANNI | 0 |
| 5/28/2011 | R96529 | 3/15/2011 | 16-CHANNI | 0 |
| 7/3/2011 | R96529 | 3/15/2011 | 16-CHANNI | 0 |
| 4/30/2011 | R96529 | 3/15/2011 | 16-CHANNI | 0 |
| 4/30/2011 | R96529 | 3/1/2011 | 16-CHANNI | 0 |
| 5/6/2011 | R96529 | 3/15/2011 | 16-CHANNI | 0 |
| 3/1/2011 | R96529 | 3/15/2011 | 16-CHANNI | 0 |
| 7/3/2011 | R96529 | 5/27/2011 | 16-CHANNI | 0 |
| 5/13/2011 | R96529 | 3/15/2011 | 16-CHANNI | 0 |
| 5/13/2011 | R96529 | 4/15/2011 | 16-CHANNI | 0 |
| 5/28/2011 | R96529 | 5/27/2011 | 16-CHANNI | 0 |
| 7/3/2011 | R96529 | 6/20/2011 | 16-CHANNI | 0 |
| 3/1/2011 | R96529 | 4/15/2011 | 16-CHANNI | 0 |
| 5/26/2011 | R96529 | 3/15/2011 | 16-CHANNI | 0 |
| ######### | R96529 | 5/27/2011 | 16-CHANNI | 0 |
| ######### | R96529 | 8/1/2011 | 16-CHANNI | 0 |
| ######### | R96529 | 3/15/2011 | 16-CHANNI | 0 |
| 5/28/2011 | R96529 | 3/1/2011 | 16-CHANNI | 0 |
| 3/29/2011 | R96529 | 3/1/2011 | 16-CHANNI | 0 |

| | | | | |
|---|---|---|---|---|
| 4/3/2011 | R96529 | 4/15/2011 | 16-CHANNI | 0 |
| 4/28/2011 | R96529 | 4/15/2011 | 16-CHANNI | 0 |
| 2/24/2012 | R96906 | 10/7/2011 | 16-CHANNI | 0 |
| 1/30/2012 | R96906 | ######## | 16-CHANNI | 0 |
| 2/27/2012 | R96906 | ######## | 16-CHANNI | 0 |
| 2/7/2012 | R96906 | ######## | 16-CHANNI | 0 |
| 3/10/2012 | R96906 | 2/21/2012 | 16-CHANNI | 0 |
| 3/10/2012 | R96906 | 12/1/2011 | 16-CHANNI | 0 |
| 3/10/2012 | R96906 | 2/24/2012 | STEREO PR | 0 |
| ######### | R96906 | 12/1/2011 | 16-CHANNI | 0 |
| 3/8/2012 | R96906 | 2/10/2012 | 16-CHANNI | 0 |
| 7/3/2011 | R96906 | 1/16/2012 | 16-CHANNI | 0 |
| ######### | R96906 | 12/9/2011 | 16-CHANNI | 0 |
| 2/24/2012 | R96906 | 12/1/2011 | 16-CHANNI | 0 |
| 3/8/2012 | R96906 | 3/9/2012 | STEREO PR | 0 |
| 7/3/2011 | R96906 | 8/1/2011 | 16-CHANNI | 0 |
| ######### | R96906 | 1/16/2012 | 16-CHANNI | 0 |
| 2/22/2012 | R96906 | 2/10/2012 | 16-CHANNI | 0 |
| 2/24/2012 | R96906 | 3/2/2012 | STEREO PR | 0 |
| 2/27/2012 | R96906 | 3/2/2012 | STEREO PR | 0 |
| 8/1/2011 | R96906 | 12/1/2011 | 16-CHANNI | 0 |
| 2/22/2012 | R96906 | ######## | 16-CHANNI | 0 |
| ######### | R96906 | 12/1/2011 | 16-CHANNI | 0 |
| 10/1/2011 | R96906 | 1/16/2012 | 16-CHANNI | 0 |
| 3/10/2012 | R96906 | ######## | 16-CHANNI | 0 |
| ######### | R96906 | 10/7/2011 | 16-CHANNI | 0 |
| ######### | R96906 | 1/16/2012 | 16-CHANNI | 0 |
| ######### | R96906 | 12/1/2011 | 16-CHANNI | 0 |
| ######### | R96906 | ######## | 16-CHANNI | 0 |
| 2/22/2012 | R96906 | 12/1/2011 | 16-CHANNI | 0 |
| 3/8/2012 | R96906 | 2/21/2012 | 16-CHANNI | 0 |
| 2/22/2012 | R96906 | 2/24/2012 | STEREO PR | 0 |
| 3/7/2012 | R96906 | 12/1/2011 | 16-CHANNI | 0 |
| ######### | R96906 | ######## | 16-CHANNI | 0 |

| | | | | |
|---|---|---|---|---|
| ######### | R96906 | ######## | 16-CHANNI | 0 |
| 2/7/2012 | R96906 | 2/10/2012 | 16-CHANNI | 0 |
| 2/7/2012 | R96906 | 2/10/2012 | 16-CHANNI | 0 |
| 2/7/2012 | R96906 | 12/1/2011 | 16-CHANNI | 0 |
| 3/8/2012 | R96906 | 12/1/2011 | 16-CHANNI | 0 |
| ######### | R96906 | 10/7/2011 | 16-CHANNI | 0 |
| ######### | R96906 | ######## | 16-CHANNI | 0 |
| 2/7/2012 | R96906 | ######## | 16-CHANNI | 0 |
| 1/30/2012 | R96906 | 1/27/2012 | 16-CHANNI | 0 |
| ######### | R96906 | 10/7/2011 | 16-CHANNI | 0 |
| 2/24/2012 | R96906 | ######## | 16-CHANNI | 0 |
| 3/7/2012 | R96906 | 2/21/2012 | 16-CHANNI | 0 |
| 3/7/2012 | R96906 | 2/10/2012 | 16-CHANNI | 0 |
| 8/1/2011 | R96906 | 8/1/2011 | 16-CHANNI | 0 |
| 3/10/2012 | R96906 | ######## | 16-CHANNI | 0 |
| ######### | R96906 | ######## | 16-CHANNI | 0 |
| 3/7/2012 | R96906 | 10/7/2011 | 16-CHANNI | 0 |
| 3/10/2012 | R96906 | 3/9/2012 | STEREO PR | 0 |
| 3/8/2012 | R96906 | ######## | 16-CHANNI | 0 |
| 7/3/2011 | R96906 | 8/1/2011 | 16-CHANNI | 0 |
| 10/1/2011 | R96906 | 12/1/2011 | 16-CHANNI | 0 |
| ######### | R96906 | 1/16/2012 | 16-CHANNI | 0 |
| 2/27/2012 | R96906 | 2/24/2012 | STEREO PR | 0 |
| 1/30/2012 | R96906 | 12/1/2011 | 16-CHANNI | 0 |
| 2/24/2012 | R96906 | 2/10/2012 | 16-CHANNI | 0 |
| 3/10/2012 | R96906 | 10/7/2011 | 16-CHANNI | 0 |
| 3/7/2012 | R96906 | 3/9/2012 | STEREO PR | 0 |
| 3/10/2012 | R96906 | 3/9/2012 | STEREO PR | 0 |
| 3/7/2012 | R96906 | 2/24/2012 | STEREO PR | 0 |
| 2/22/2012 | R96906 | 3/2/2012 | STEREO PR | 0 |
| ######### | R96906 | 10/7/2011 | 16-CHANNI | 0 |
| 3/8/2012 | R96906 | 3/9/2012 | STEREO PR | 0 |
| 2/27/2012 | R96906 | 10/7/2011 | 16-CHANNI | 0 |
| ######### | R96906 | 1/16/2012 | 16-CHANNI | 0 |

| | | | | |
|---|---|---|---|---|
| 2/27/2012 | R96906 | 2/10/2012 | 16-CHANNI | 0 |
| 1/30/2012 | R96906 | 10/7/2011 | 16-CHANNI | 0 |
| 2/27/2012 | R96906 | 2/21/2012 | 16-CHANNI | 0 |
| 8/1/2011 | R96906 | 8/1/2011 | 16-CHANNI | 0 |
| 3/8/2012 | R96906 | 10/7/2011 | 16-CHANNI | 0 |
| 2/24/2012 | R96906 | 2/21/2012 | 16-CHANNI | 0 |
| ######### | R96906 | 12/1/2011 | 16-CHANNI | 0 |
| 2/27/2012 | R96906 | ######## | 16-CHANNI | 0 |
| 2/22/2012 | R96906 | ######## | 16-CHANNI | 0 |
| 2/27/2012 | R96906 | 12/1/2011 | 16-CHANNI | 0 |
| 3/8/2012 | R96906 | 2/24/2012 | STEREO PR | 0 |
| 10/1/2011 | R96906 | 10/7/2011 | 16-CHANNI | 0 |
| 3/7/2012 | R96906 | ######## | 16-CHANNI | 0 |
| 7/3/2011 | R96906 | 12/1/2011 | 16-CHANNI | 0 |
| 3/7/2012 | R96906 | ######## | 16-CHANNI | 0 |
| 10/1/2011 | R96906 | ######## | 16-CHANNI | 0 |
| ######### | R96906 | ######## | 16-CHANNI | 0 |
| 3/8/2012 | R96906 | ######## | 16-CHANNI | 0 |
| 2/7/2012 | R96906 | 10/7/2011 | 16-CHANNI | 0 |
| 1/30/2012 | R96906 | ######## | 16-CHANNI | 0 |
| ######### | R96906 | 12/1/2011 | 16-CHANNI | 0 |
| 3/10/2012 | R96906 | 2/10/2012 | 16-CHANNI | 0 |
| 2/22/2012 | R96906 | 10/7/2011 | 16-CHANNI | 0 |
| 8/1/2011 | R96906 | 1/16/2012 | 16-CHANNI | 0 |
| 1/30/2012 | R96906 | 2/10/2012 | 16-CHANNI | 0 |
| 2/24/2012 | R96906 | 2/24/2012 | STEREO PR | 0 |
| 2/24/2012 | R96906 | ######## | 16-CHANNI | 0 |
| 2/22/2012 | R96906 | 2/21/2012 | 16-CHANNI | 0 |
| 3/10/2012 | R98238 | 3/16/2012 | STEREO PR | 0 |
| 3/17/2012 | R98238 | 4/13/2012 | STEREO PR | 0 |
| 6/4/2012 | R98238 | 5/11/2012 | STEREO PR | 0 |
| 5/29/2012 | R98238 | 3/16/2012 | STEREO PR | 0 |
| 3/17/2012 | R98238 | 3/16/2012 | STEREO PR | 0 |
| 3/15/2012 | R98238 | 3/16/2012 | STEREO PR | 0 |

| | | | | |
|---|---|---|---|---|
| 6/4/2012 | R98238 | 3/16/2012 | STEREO PR | 0 |
| 6/23/2012 | R98238 | 5/11/2012 | STEREO PR | 0 |
| 3/14/2012 | R98238 | 3/16/2012 | STEREO PR | 0 |
| 6/23/2012 | R98238 | 3/16/2012 | STEREO PR | 0 |
| 5/29/2012 | R98238 | 5/11/2012 | STEREO PR | 0 |
| 4/21/2012 | R98298 | 4/20/2012 | STEREO PR | 0 |
| 4/28/2012 | R98298 | 4/6/2012 | STEREO PR | 0 |
| 6/4/2012 | R98298 | 4/13/2012 | STEREO PR | 0 |
| 4/21/2012 | R98298 | 4/6/2012 | STEREO PR | 0 |
| 4/21/2012 | R98298 | 4/13/2012 | STEREO PR | 0 |
| 3/24/2012 | R98298 | 4/13/2012 | STEREO PR | 0 |
| 6/4/2012 | R98298 | 4/20/2012 | STEREO PR | 0 |
| 4/28/2012 | R98298 | 4/13/2012 | STEREO PR | 0 |
| 6/4/2012 | R98298 | 4/6/2012 | STEREO PR | 0 |
| 4/28/2012 | R98298 | 4/20/2012 | STEREO PR | 0 |
| 8/18/2012 | R98400 | 6/8/2012 | STEREO PR | 0 |
| 6/23/2012 | R98400 | 6/8/2012 | STEREO PR | 0 |
| 8/18/2012 | R98400 | 8/10/2012 | STEREO PR | 0 |
| 6/15/2012 | R98400 | 6/8/2012 | STEREO PR | 0 |
| 8/25/2012 | R120138 | 9/7/2012 | STEREO PR | 0 |
| 9/17/2012 | R120138 | 8/24/2012 | STEREO PR | 0 |
| 8/25/2012 | R120138 | 8/24/2012 | STEREO PR | 0 |
| 9/29/2012 | R120138 | 9/18/2012 | STEREO PR | 0 |
| 9/29/2012 | R120138 | 8/24/2012 | STEREO PR | 0 |
| 8/25/2012 | R120138 | 8/1/2012 | STEREO PR | 0 |
| 8/18/2012 | R120138 | 8/24/2012 | STEREO PR | 0 |
| 8/18/2012 | R120138 | 8/1/2012 | STEREO PR | 0 |
| 9/17/2012 | R120138 | 8/1/2012 | STEREO PR | 0 |
| 9/29/2012 | R120138 | 8/1/2012 | STEREO PR | 0 |
| 8/18/2012 | R120138 | 9/1/2012 | STEREO PR | 0 |
| 9/17/2012 | R120138 | 9/18/2012 | STEREO PR | 0 |
| ######### | R120433 | ######## | STEREO PR | 0 |
| ######### | R120433 | ######## | STEREO PR | 0 |
| ######### | R120433 | ######## | STEREO PR | 0 |

| | | | | |
|---|---|---|---|---|
| ######### | R120433 | ######## | STEREO PR | 0 |
| ######### | R120433 | ######## | STEREO PR | 0 |
| ######### | R120433 | ######## | STEREO PR | 0 |
| ######### | R120433 | 11/1/2012 | STEREO PR | 0 |
| ######### | R120433 | ######## | STEREO PR | 0 |
| 10/5/2012 | R120433 | ######## | STEREO PR | 0 |
| ######### | R120433 | ######## | STEREO PR | 0 |
| ######### | R120433 | 10/5/2012 | STEREO PR | 0 |
| ######### | R120433 | ######## | STEREO PR | 0 |
| 9/29/2012 | R120433 | 10/5/2012 | STEREO PR | 0 |
| 10/5/2012 | R120433 | 11/1/2012 | STEREO PR | 0 |
| ######### | R120433 | ######## | STEREO PR | 0 |
| ######### | R120433 | 10/5/2012 | STEREO PR | 0 |
| 9/29/2012 | R120433 | ######## | STEREO PR | 0 |
| ######### | R120433 | ######## | STEREO PR | 0 |
| ######### | R120433 | ######## | STEREO PR | 0 |
| ######### | R120433 | ######## | STEREO PR | 0 |
| 10/4/2012 | R120433 | ######## | STEREO PR | 0 |
| ######### | R120433 | ######## | STEREO PR | 0 |
| ######### | R120433 | ######## | STEREO PR | 0 |
| 10/5/2012 | R120433 | 10/5/2012 | STEREO PR | 0 |
| ######### | R120433 | ######## | STEREO PR | 0 |
| ######### | R120433 | ######## | STEREO PR | 0 |
| 10/5/2012 | R120433 | ######## | STEREO PR | 0 |
| ######### | R120433 | ######## | STEREO PR | 0 |
| 9/29/2012 | R120433 | 11/1/2012 | STEREO PR | 0 |
| ######### | R120433 | 10/5/2012 | STEREO PR | 0 |
| ######### | R120433 | ######## | STEREO PR | 0 |
| ######### | R120433 | 10/5/2012 | STEREO PR | 0 |
| ######### | R120433 | ######## | STEREO PR | 0 |
| 10/4/2012 | R120433 | 11/1/2012 | STEREO PR | 0 |
| ######### | R120433 | ######## | STEREO PR | 0 |
| ######### | R120433 | 10/5/2012 | STEREO PR | 0 |
| 10/4/2012 | R120433 | 10/5/2012 | STEREO PR | 0 |

| | | | | |
|---|---|---|---|---|
| ######### | R120433 | ######## | STEREO PR | 0 |
| ######### | R120681 | ######## | STEREO PR | 0 |
| ######### | R120681 | ######## | STEREO PR | 0 |
| ######### | R120681 | ######## | STEREO PR | 0 |
| ######### | R120681 | 12/7/2012 | STEREO PR | 0 |
| ######### | R120681 | ######## | STEREO PR | 0 |
| ######### | R120681 | ######## | STEREO PR | 0 |
| ######### | R120681 | ######## | STEREO PR | 0 |
| ######### | R120681 | ######## | STEREO PR | 0 |
| ######### | R120681 | ######## | STEREO PR | 0 |
| 1/4/2013 | R120895 | 1/7/2013 | STEREO PR | 0 |
| ######### | R120895 | 1/7/2013 | STEREO PR | 0 |
| 2/22/2013 | R121102 | 3/11/2013 | STEREO PR | 0 |
| 2/11/2013 | R121102 | 2/11/2013 | STEREO PR | 0 |
| 3/22/2013 | R121102 | 3/22/2013 | STEREO PR | 0 |
| 1/15/2013 | R121102 | 2/4/2013 | STEREO PR | 0 |
| 1/8/2013 | R121102 | 2/4/2013 | STEREO PR | 0 |
| 1/15/2013 | R121102 | 3/7/2013 | STEREO PR | 0 |
| 1/8/2013 | R121102 | 3/7/2013 | STEREO PR | 0 |
| 1/11/2013 | R121102 | 3/7/2013 | STEREO PR | 0 |
| 2/11/2013 | R121102 | 3/7/2013 | STEREO PR | 0 |
| 3/22/2013 | R121102 | 3/11/2013 | STEREO PR | 0 |
| 3/22/2013 | R121102 | 2/8/2013 | STEREO PR | 0 |
| 3/8/2013 | R121102 | 2/11/2013 | STEREO PR | 0 |
| 3/8/2013 | R121102 | 3/11/2013 | STEREO PR | 0 |
| 2/22/2013 | R121102 | 3/7/2013 | STEREO PR | 0 |
| 2/22/2013 | R121102 | 2/8/2013 | STEREO PR | 0 |
| 3/22/2013 | R121102 | 2/11/2013 | STEREO PR | 0 |
| 1/11/2013 | R121102 | 2/4/2013 | STEREO PR | 0 |
| 2/11/2013 | R121102 | 2/8/2013 | STEREO PR | 0 |
| 2/11/2013 | R121102 | 3/11/2013 | STEREO PR | 0 |
| 3/22/2013 | R121102 | 3/11/2013 | STEREO PR | 0 |
| 3/22/2013 | R121102 | 3/7/2013 | STEREO PR | 0 |
| 2/22/2013 | R121102 | 2/11/2013 | STEREO PR | 0 |

| | | | | |
|---|---|---|---|---|
| 3/8/2013 | R121102 | 3/7/2013 | STEREO PR | 0 |
| 3/8/2013 | R121102 | 3/11/2013 | STEREO PR | 0 |
| 3/8/2013 | R121102 | 2/8/2013 | STEREO PR | 0 |
| 3/8/2013 | R121102 | 3/22/2013 | STEREO PR | 0 |
| 4/26/2013 | R121235 | 5/14/2013 | STEREO PR | 0 |
| 5/13/2013 | R121235 | 5/14/2013 | STEREO PR | 0 |
| 4/19/2013 | R121235 | 4/26/2013 | STEREO PR | 0 |
| 4/19/2013 | R121235 | 5/14/2013 | STEREO PR | 0 |
| 5/13/2013 | R121235 | 4/26/2013 | STEREO PR | 0 |
| 4/26/2013 | R121235 | 4/26/2013 | STEREO PR | 0 |
| 5/14/2013 | R121594 | 5/24/2013 | STEREO PR | 0 |
| 5/14/2013 | R121594 | 5/28/2013 | STEREO PR | 0 |
| 5/17/2013 | R121594 | 5/24/2013 | STEREO PR | 0 |
| 5/17/2013 | R121594 | 5/28/2013 | STEREO PR | 0 |
| 5/21/2013 | R121594 | 5/24/2013 | STEREO PR | 0 |
| 5/21/2013 | R121594 | 5/28/2013 | STEREO PR | 0 |
| 5/31/2013 | R121858 | 6/4/2013 | STEREO PR | 0 |
| 5/21/2013 | R121858 | 6/4/2013 | STEREO PR | 0 |
| 6/4/2013 | R121858 | 6/4/2013 | STEREO PR | 0 |
| 5/24/2013 | R121858 | 6/4/2013 | STEREO PR | 0 |
| 6/4/2013 | R122020 | 7/15/2013 | STEREO PR | 0 |
| 6/4/2013 | R122020 | 7/9/2013 | STEREO PR | 0 |
| 6/26/2013 | R122020 | 7/15/2013 | STEREO PR | 0 |
| 6/26/2013 | R122020 | 7/15/2013 | STEREO PR | 0 |
| 7/9/2013 | R122020 | 8/16/2013 | STEREO PR | 0 |
| 7/9/2013 | R122020 | 7/26/2013 | STEREO PR | 0 |
| 7/9/2013 | R122020 | 7/9/2013 | STEREO PR | 0 |
| 7/12/2013 | R122020 | 7/26/2013 | STEREO PR | 0 |
| 7/12/2013 | R122020 | 7/9/2013 | STEREO PR | 0 |
| 7/9/2013 | R122020 | 7/15/2013 | STEREO PR | 0 |
| 7/12/2013 | R122020 | 8/16/2013 | STEREO PR | 0 |
| 6/26/2013 | R122020 | 7/9/2013 | STEREO PR | 0 |
| 7/12/2013 | R122020 | 7/15/2013 | STEREO PR | 0 |
| 7/26/2013 | R122217 | 8/1/2013 | STEREO PR | 0 |

| | | | | |
|---|---|---|---|---|
| 7/30/2013 | R122217 | 8/20/2013 | STEREO PR | 0 |
| 7/26/2013 | R122217 | 8/20/2013 | STEREO PR | 0 |
| 7/30/2013 | R122217 | 8/1/2013 | STEREO PR | 0 |
| 8/29/2013 | R122783 | 8/2/2013 | STEREO PR | 0 |
| 8/29/2013 | R122783 | 8/2/2013 | STEREO PR | 0 |
| 8/29/2013 | R122783 | 10/9/2013 | STEREO PR | 0 |
| 8/29/2013 | R122783 | 8/9/2013 | STEREO PR | 0 |
| 8/29/2013 | R122783 | ######## | STEREO PR | 0 |
| 8/29/2013 | R122783 | 10/2/2013 | STEREO PR | 0 |

# EXHIBIT 327

| ever_crestı | net_dollars | total_dollars | pDollars |
|---|---|---|---|
| 0 | 41011400 | 5.59E+08 | 0.0733571 |
| 1 | 5.18E+08 | 5.59E+08 | 0.9266428 |

# EXHIBIT 328

| num_dealers |
| --- |
| 2444 |

EXHIBIT 329

| uniq_id | crestron_name | savant_name | pSav2008 | pSav2009 | pSav2010 | pSav2011 | pSav2012 | pSav2013 |
|---|---|---|---|---|---|---|---|---|
| 192 | AUDIO VIDEO SYSTEMS INC. | AUDIO VIDEO SYSTEMS, INC. | 0 | 0 | 0.006 | 0.077 | 0.254 | 0.277 |
| 32 | AUDIO COMMAND SYSTEMS INC | AUDIO COMMAND SYSTEMS INC. | 0.035 | 0.011 | 0.126 | 0.05 | 0.082 | 0.326 |
| 102 | CYBER SOUND & SECURITY | CYBER SOUND & SECURITY | | 0.005 | 0.515 | 0.967 | 1 | 1 |
| 233 | PARAGON TECHNOLOGY GROUP | PARAGON TECHNOLOGY GROUP, LL( | 0 | 0 | 0 | 0.017 | 0.16 | 0.546 |
| 36 | ELECTRONICS DESIGN GROUP INC | ELECTRONICS DESIGN GROUP - INC. | 0.002 | 0.186 | 0.265 | 0.463 | 0.6 | 0.376 |
| 247 | TEMPUS ENTERPRISES INC. | TEMPUS ENTERPRISE, INC. | 0 | 0 | 0 | 0.619 | 0 | 0 |
| 447 | NEWPORT AUDIO & VIDEO | NEWPORT AUDIO & VIDEO | 0 | 0 | 0 | 0 | 0 | 0.001 |
| 150 | PRO DESIGN LLC. | PRO DESIGN LLC | | | 1 | 0.999 | 1 | 1 |
| 43 | STEREO ONE | STEREO ONE - INC. | | 0 | 0.009 | 0 | 0 | 0 |

| pTotal | total2008 | total2009 | total2010 | total2011 | total2012 | total2013 | dealer_tota | overall_total |
|---|---|---|---|---|---|---|---|---|
| 0.249417 | 542933.4 | 933624.3 | 1006735 | 841583.7 | 745986.9 | 659804.7 | 4730667 | 1.90E+07 |
| 0.206371 | 536804.5 | 809765.8 | 804132.8 | 519829.9 | 770462.1 | 473235.6 | 3914231 | 1.90E+07 |
| 0.174863 | | 60564.5 | 597096.8 | 783625.9 | 1232878 | 642452.9 | 3316618 | 1.90E+07 |
| 0.168765 | 413643.8 | 515417.6 | 462435 | 544620.4 | 845266.8 | 419570.8 | 3200954 | 1.90E+07 |
| 0.091063 | 267418.8 | 507686.5 | 278203.9 | 324154.2 | 149369.3 | 200345.9 | 1727179 | 1.90E+07 |
| 0.070873 | 324977.7 | 432079.5 | 298472.7 | 238731.6 | 42902.33 | 7079.8 | 1344244 | 1.90E+07 |
| 0.021046 | 106770 | 61321.65 | 38709.27 | 60658 | 101856.2 | 29859.34 | 399174.5 | 1.90E+07 |
| 0.014225 | | | 31222.41 | 89776.01 | 92258.22 | 56543 | 269799.6 | 1.90E+07 |
| 0.003377 | | 1655.25 | 23997.86 | 4332 | 15166.75 | 18904.87 | 64056.73 | 1.90E+07 |

# EXHIBIT 330

| year | pSavAllPreXD | pSavUnPreXD |
|---|---|---|
| 2007 | 0 | 0 |
| 2008 | 0.005 | 0 |

# EXHIBIT 331

| year | pSavTotal | pSavUnrestricted |
|---|---|---|
| 2008 | 0.02 | 0.009 |
| 2009 | 0.062 | 0.031 |
| 2010 | 0.134 | 0.147 |
| 2011 | 0.229 | 0.366 |
| 2012 | 0.287 | 0.451 |
| 2013 | 0.324 | 0.535 |

EXHIBIT 332

| year | actual_revenue | but_for_share | actual_share | multiplier | but_for_revenue | additional_ | cogs | profits | purch_proc |
|---|---|---|---|---|---|---|---|---|---|
| 2008 | 1065340.874 | 0.009 | 0.02 | 0.45 | 479403.4063 | -585937 | 769996.8 | 295344 | 0.723 |
| 2009 | 4487802.734 | 0.031 | 0.062 | 0.5 | 2243901.25 | -2243902 | 2792018 | 1695784 | 0.622 |
| 2010 | 10424590.58 | 0.147 | 0.134 | 1.1 | 11435931 | 1011340 | 6373063 | 4051528 | 0.611 |
| 2011 | 18646884.09 | 0.366 | 0.229 | 1.6 | 29802444 | 11155560 | 9283823 | 9363061 | 0.498 |
| 2012 | 26379946.46 | 0.451 | 0.287 | 1.57 | 41454200 | 15074254 | 12161846 | 14218101 | 0.461 |
| 2013 | 24798165.69 | 0.535 | 0.324 | 1.65 | 40947588 | 16149422 | 12593232 | 12204934 | 0.508 |

d_cost

EXHIBIT 333

| year | purch_proc | other_cost_perc | total_marg_cost_p | actual_revenue | but_for_share |
|---|---|---|---|---|---|
| 2008 | 0.723 | 0.32953935 | 1.052539 | 1065340.9 | 0.009 |
| 2009 | 0.622 | 0.17030744 | 0.7923074 | 4487802.7 | 0.031 |
| 2010 | 0.611 | 0.04917495 | 0.660175 | 10424591 | 0.147 |
| 2011 | 0.498 | 0.09101738 | 0.5890174 | 18646884 | 0.366 |
| 2012 | 0.461 | 0.05631675 | 0.5173168 | 26379946 | 0.451 |
| 2013 | 0.508 | 0.05954494 | 0.5675449 | 24798166 | 0.535 |

| actual_share | multiplier | but_for_revenue | additional_ | cogs | profits |
|---|---|---|---|---|---|
| 0.02 | 0.45 | 479403.4 | -585937 | 769996.8 | 295344 |
| 0.062 | 0.5 | 2243901 | -2243902 | 2792018 | 1695784 |
| 0.134 | 1.1 | 1.14E+07 | 1011340 | 6373063 | 4051528 |
| 0.229 | 1.6 | 2.98E+07 | 1.12E+07 | 9283823 | 9363061 |
| 0.287 | 1.57 | 4.15E+07 | 1.51E+07 | 12161846 | 1.42E+07 |
| 0.324 | 1.65 | 4.09E+07 | 1.61E+07 | 12593232 | 1.22E+07 |

EXHIBIT 334

Quotation Provided to:

**SAVANT**
75 Perserverance Way Osterville, MA 02601
0

Tim McInerney

CTS Electronics Manufacturing Solutions
MOVING FORWARD... EVERYWHERE. EVERY DAY

34 Londonderry Road
Londonderry, NH 03053
Phone: +1 - 603-421-2546

Customer Ref. Number: 0

Account Manager: Scott Cassidy

Quotation No.: 2010-0273-NH Revision: 4

Tel: 603-421-3115

Date: Approved by: Donna Howes

Email: scott.cassidy@ctscorp.com

| Assembly Number: AOM-016U-05 | | Description: | | | | Revision: |
|---|---|---|---|---|---|---|
| Quote Quantity: | 1,000 | 2,000 | 4,000 | | | |
| Batch Size: | 100 | 200 | 400 | | | |
| Build Facility: | New Hampshire | Thailand | Thailand | | | |
| Raw Material Cost $ | $132.30 | $132.30 | $132.30 | | | |
| Material Overhead $ | $5.95 | $5.95 | $5.95 | | | |
| Attrition: | $0.66 | $0.66 | $0.66 | | | |
| Labor $ | $38.32 | $12.54 | $11.86 | | | |
| Flying Probe $ | | | | | | |
| ICT $ | | | | | | |
| FCT $ | $3.16 | $0.63 | $0.63 | | | |
| Thermal Cycling$ | | | | | | |
| SG & A $ | $12.49 | $13.16 | $13.10 | | | |
| Profit $ | $5.35 | $5.64 | $5.61 | | | |
| VAT: | | | | | | |
| Packaging $ | | $6.00 | $6.00 | | | |
| Unit Cost $ | $198.23 | $176.88 | $176.12 | | | |

| Non-Recurring Costs (NRE): | | | | | | |
|---|---|---|---|---|---|---|
| PCB NRE $ | $0.00 | | | | | |
| Stencils Charge $ | $1,400.00 | | | | | |
| Programming & SetUp $ | $750.00 | | | | | |
| SMD Fixture $ | $2,500.00 | | | | | |
| Wave Fixture $ | | | | | | |
| Press Fit Fixture $ | | | | | | |
| Test Fixture $ | | | | | | |
| Test Software $ | | | | | | |
| Other NRE $ | | | | | | |
| Total NRE $ | $4,650.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Lot Traceability:** No **IPC Class:** II **Conformal Coating:** No

**Notes:**

**Rev4 version includes packaging, boxes, labels.**

# EXHIBIT 335

| additional_ | total_marg | addl_costs | year | purch_prod_cos | other_cost_perc | actual_revenue | but_for_sh | actual_sha | multiplier | but_for_re |
|---|---|---|---|---|---|---|---|---|---|---|
| -585937 | 1.195363 | -700408 | 2008 | 0.723 | 0.47236308 | 1065340.9 | 0.009 | 0.02 | 0.45 | 479403.4 |
| -2243902 | 0.963066 | -2161025 | 2009 | 0.622 | 0.34106594 | 4487802.7 | 0.031 | 0.062 | 0.5 | 2243901 |
| 1011340 | 0.782703 | 791578.9 | 2010 | 0.611 | 0.17170274 | 10424591 | 0.147 | 0.134 | 1.1 | 1.14E+07 |
| 1.12E+07 | 0.662123 | 7386353 | 2011 | 0.498 | 0.16412305 | 18646884 | 0.366 | 0.229 | 1.6 | 2.98E+07 |
| 1.51E+07 | 0.593158 | 8941414 | 2012 | 0.461 | 0.13215796 | 26379946 | 0.451 | 0.287 | 1.57 | 4.15E+07 |
| 1.61E+07 | 0.63155 | 1.02E+07 | 2013 | 0.508 | 0.12355041 | 24798166 | 0.535 | 0.324 | 1.65 | 4.09E+07 |

| cogs | profits |
|---|---|
| 769996.8 | 295344 |
| 2792018 | 1695784 |
| 6373063 | 4051528 |
| 9283823 | 9363061 |
| 12161846 | 1.42E+07 |
| 12593232 | 1.22E+07 |

# EXHIBIT 336

| additional_ | addl_costs | lost_profits | total_marg_cost_p | year | purch_proc | other_cost_ | actual_revenue | but_for_share | actual_share |
|---|---|---|---|---|---|---|---|---|---|
| -585937 | -700408 | 114470.5 | 1.195363 | 2008 | 0.723 | 0.472363 | 1065340.9 | 0.009 | 0.02 |
| -2243902 | -2161025 | -82876.5 | 0.9630659 | 2009 | 0.622 | 0.341066 | 4487802.7 | 0.031 | 0.062 |
| 1011340 | 791578.9 | 219761.5 | 0.7827027 | 2010 | 0.611 | 0.171703 | 10424591 | 0.147 | 0.134 |
| 1.12E+07 | 7386353 | 3769207 | 0.662123 | 2011 | 0.498 | 0.164123 | 18646884 | 0.366 | 0.229 |
| 1.51E+07 | 8941414 | 6132840 | 0.5931579 | 2012 | 0.461 | 0.132158 | 26379946 | 0.451 | 0.287 |
| 1.61E+07 | 1.02E+07 | 5950248 | 0.6315504 | 2013 | 0.508 | 0.12355 | 24798166 | 0.535 | 0.324 |

| multiplier | but_for_revenue | cogs | profits |
|---|---|---|---|
| 0.45 | 479403.4 | 769996.8 | 295344 |
| 0.5 | 2243901 | 2792018 | 1695784 |
| 1.1 | 1.14E+07 | 6373063 | 4051528 |
| 1.6 | 2.98E+07 | 9283823 | 9363061 |
| 1.57 | 4.15E+07 | 12161846 | 1.42E+07 |
| 1.65 | 4.09E+07 | 12593232 | 1.22E+07 |

# EXHIBIT 337

| year | purch_prod_cost | other_cost_perc | total_marg_cost_p | actual_revenue | but_for_sh |
|---|---|---|---|---|---|
| 2008 | 0.723 | 0.47236308 | 1.195363 | 1065340.9 | 0.009 |
| 2009 | 0.622 | 0.34106594 | 0.9630659 | 4487802.7 | 0.031 |
| 2010 | 0.611 | 0.17170274 | 0.7827027 | 10424591 | 0.147 |
| 2011 | 0.498 | 0.16412305 | 0.662123 | 18646884 | 0.366 |
| 2012 | 0.461 | 0.13215796 | 0.5931579 | 26379946 | 0.451 |
| 2013 | 0.508 | 0.12355041 | 0.6315504 | 24798166 | 0.535 |

| actual_sha | multiplier | but_for_revenue | additional_revenue | cogs | profits |
|---|---|---|---|---|---|
| 0.02 | 0.45 | 479403.4 | -585937.4 | 769996.8 | 295344 |
| 0.062 | 0.5 | 2243901 | -2243902 | 2792018 | 1695784 |
| 0.134 | 1.1 | 1.14E+07 | 1011340 | 6373063 | 4051528 |
| 0.229 | 1.6 | 2.98E+07 | 1.12E+07 | 9283823 | 9363061 |
| 0.287 | 1.57 | 4.15E+07 | 1.51E+07 | 12161846 | 1.42E+07 |
| 0.324 | 1.65 | 4.09E+07 | 1.61E+07 | 12593232 | 1.22E+07 |

EXHIBIT 338

| Year | Additional Incremental Costs as % of Base Revenue, Excl | Internal Commissions (Stiroh Exhibit 7B) | Outside Commissions (Stiroh Exhibit 7B) | Total Addl Incremental Costs |
|---|---|---|---|---|
| 2008 | 43.1% | 1.2% | 3.0% | 47.2% |
| 2009 | 26.9% | 2.1% | 5.2% | 34.1% |
| 2010 | 10.1% | 1.8% | 5.3% | 17.2% |
| 2011 | 10.0% | 1.1% | 5.3% | 16.4% |
| 2012 | 6.1% | 1.2% | 5.9% | 13.2% |
| 2013 | 6.3% | 1.0% | 5.0% | 12.4% |

# EXHIBIT 340

| crestron num | savant num | dealer name | source1 | source2 | unrestricted start | unrestricted end |
|---|---|---|---|---|---|---|
| 1004962 | 10409 | Pro Design | Brian Moffett Declaration at ¶ ¶ 5-6 (started selling some Savant products in Spring 2010, and shortly afterward he was visited by a Crestron rep that told him Pro Design would be terminated as a Crestron dealer if it continued to offer Savant products) | Brian Moffett Declaration at ¶ 7 (stating that in late September 2010, he was called by the same rep who had previously threatened him, who apologized for the threats he previously made) | 9/30/2010 | none |
| 1001825 | 10734 | Tempus Enterprises | Brett Price Dep. at 186:7-10 (stating that nobody at Crestron told him he would be terminated as a Crestron dealer if he became a Savant dealer) | | 6/7/2008 | none |
| 1004926 | 10125 | Stereo One | John Selby Dep. at 14:13-23 (stating that Crestron retracted the prohibition in September 2009) and at 15:10-16 (stating that it was about three months after he had originally been told he could not deal with Savant) | | 9/1/2009 | none |
| 1000172 | 10085 | Audio Command Syster | John Clancy Deposition at 80-83 | | 6/7/2008 | none |
| 1000730 | 10101 | Electronics Design Grou | Robert Gullo deposition at 172-173 | | 6/7/2008 | none |
| 1000249 | 10571 | Audio Video Systems | Elliot Ingber Deposition at 157-158 | | 6/7/2008 | none |
| 1001393 | 10680 | Paragon Technology | David Raife Deposition at 134 | | 6/7/2008 | none |
| 1004707 | 11676 | Newport AV | Steven Vickers Deposition at 46-49 | | 6/7/2008 | none |
| 1000584 | 10284 | Cyber Sound & Security | Jon Summer Declaration para 10 | | 9/21/2009 | none |

# EXHIBIT 341

| nav_item_no | net_dollars | sf_leadtime |
|---|---|---|
| VIM-30D4-06 | 4200391.4 | 140 |
| SSR-1000-00 | 4092544.8 | 147 |
| AOM-016U-05 | 2525602.1 | 140 |
| VOM-30D4-10 | 2121326 | 140 |
| SSA-3000-10 | 1949697.7 | 147 |
| SSP-1200-11 | 1824164.5 | 170 |
| HST-4001-00 | 1725330.3 | 112 |
| SSC-0025-00 | 1644150 | 147 |
| HCX-1010-00 | 1425880 | |
| HST-4501-00 | 1401385.9 | 133 |
| SMS-002A-00 | 1388070 | 105 |
| SSP-0600-00 | 1299510 | 154 |
| AMP-1640-20 | 1257172.5 | 365 |
| VOM-30D4-06 | 1197028.3 | |
| AOM-016U-00 | 1092860 | 356 |
| SSC-0007-00 | 1082835.3 | 365 |
| SSA-3000-00 | 1019487.5 | 356 |
| AMP-2000-00 | 974163.15 | 126 |
| SSP-06004-00 | 963750 | 147 |
| SVR-4100-00 | 902300 | 112 |
| AOM-D16U-00 | 885594.93 | 133 |
| AIM-0A16-05 | 866018.26 | 140 |
| SSC-0007-10 | 822022.7 | 154 |
| RSC-0025-00 | 801121.98 | 365 |
| SSP-1200E-10 | 757310 | 147 |
| HST-3001-01 | 751733.2 | 365 |
| AIM-D4A8-05 | 751037.49 | 133 |
| MSC-24SE-01 | 734619.87 | |
| SST-W100-00 | 699465 | 119 |
| WIA-IP216B-00 | 647470 | 25 |
| WIA-IP16-00 | 616661.57 | 365 |
| HST-4002-00 | 614880 | 112 |
| SVR-4500-00 | 605508.89 | 49 |
| OSL-52FP-00 | 603556.04 | |
| BPD-0140-00 | 587530.8 | |
| SSP-0600S-00 | 579600 | 365 |
| SSM-3100-01 | 578774.99 | 161 |
| VOM-SV02-00 | 568414 | 154 |
| VIM-30D4-00 | 561453.15 | 126 |
| VOM-F004-00 | 535390 | 140 |
| VOM-30D4-02 | 531440 | 365 |
| HST-3001-05 | 527207.5 | |
| HST-4001-10 | 522089.55 | |
| RSC-0007-00 | 508600.42 | 365 |
| MSC-12SES-00 | 482262.76 | 365 |
| VOM-VP02H-06 | 476842.64 | 154 |

| | | |
|---|---|---|
| VIM-30D4-01 | 473160.01 | 365 |
| SSP-1200R-01 | 454269.11 | 147 |
| OSD-1010-20 | 451757.85 | 365 |
| SSV-1000-00 | 451695 | 161 |
| SSC-0008-00 | 439035.55 | 154 |
| SSP-1200-02 | 419853.08 | 365 |
| PMC-1000-20 | 411915.08 | 365 |
| VIM-D1080P-01 | 411632.3 | 365 |
| MSC-24SE-06 | 405409.89 | 365 |
| AMP-8125-00 | 394575 | 112 |
| SMS-005A-00 | 379184 | 133 |
| HST-4502-00 | 356045.42 | 133 |
| HST-3001-00 | 347473.34 | 365 |
| AIM-0A16-00 | 337010.96 | 356 |
| SVR-3100-00 | 336170.05 | 365 |
| VOM-41080P-00 | 325638.95 | 365 |
| SSA-4000-00 | 323715.36 | 147 |
| VOM-30D4-01 | 320369.99 | 140 |
| PMC-1000-21 | 318698.36 | 365 |
| SVR-4100-10 | 309337.89 | 49 |
| SPX-1000-01 | 307080 | 133 |
| SVR-3000-00 | 290767.37 | 365 |
| HCX-1010-05 | 284912 | 96 |
| OSD-1010-22 | 273207.44 | 365 |
| WIA-4000-02 | 269602.68 | 14 |
| RMF-1200-00 | 265777.03 | |
| SPX-1000-10 | 258975 | 133 |
| MSC-24SE-00 | 258685.11 | 365 |
| VOM-30D2-05 | 247003.36 | 140 |
| MSC-12SE-01 | 246346.99 | 365 |
| ICC-2000-00 | 239512 | 140 |
| HRX-F001-00 | 239152 | 147 |
| LCC-2100-20 | 235906.69 | 365 |
| SSP-2400E-10 | 233320.49 | 168 |
| TEL-HST02-00 | 228997.7 | 35 |
| SSM-3100-10 | 226750 | 161 |
| SSC-0025-10 | 224700 | 147 |
| OSD-1010-21 | 222760.02 | 365 |
| HST-3002-01 | 222573.75 | 365 |
| SVR-3100-05 | 222384 | 98 |
| AIM-D4A8-00 | 220452.94 | 365 |
| ICC-200X-05 | 218267.99 | 365 |
| PMC-1000R-21 | 218201 | 365 |
| IDC-2000-00 | 208782.75 | 112 |
| RTR-1000-02 | 202857.36 | 365 |
| VOM-30D4-00 | 197280.01 | 365 |
| AOM-SS8U-05 | 196178.13 | 140 |

| | | |
|---|---|---|
| HCX-1200-00 | 194845.5 | 112 |
| DCD-100B-00 | 194157.66 | 365 |
| HST-3002-05 | 192150 | |
| SSP-1200-01 | 191516.01 | 365 |
| WIA-IP216W-00 | 190420 | 14 |
| MSC-2400-02 | 188715.69 | 365 |
| VIM-30D2-05 | 187326.2 | 140 |
| MSC-24SES-02 | 183869.78 | 365 |
| SCP-1000-01 | 181909 | |
| OCC-5100-00 | 181506.45 | 365 |
| SPX-1000-11 | 177125 | 84 |
| DCD-100B-05 | 176701.5 | 365 |
| BPD-0340-00 | 173724.47 | |
| ITS-1002-20 | 173447.63 | 365 |
| VOM-VP02-00 | 170488.69 | 365 |
| UCX-1100-00 | 170039.52 | 365 |
| MSC-1200-01 | 168773.6 | 365 |
| HST-1001-20 | 168030.85 | 365 |
| WCS-1000-20 | 162897.86 | 365 |
| WIA-IP316B-00 | 161856 | 14 |
| ATV-2000-00 | 160786 | 14 |
| RMF-2400-00 | 157368.42 | 365 |
| SSP-0400-00 | 154750 | 147 |
| ICC-2P00-00 | 154089 | 147 |
| AMP-1640-00 | 152491 | 365 |
| DDS-P20B-00 | 150020 | 147 |
| IDC-200X-05 | 149913.5 | 365 |
| ICC-200X-00 | 148548.75 | 365 |
| MSC-24SER-01 | 146084.17 | 365 |
| EXP-0003-10 | 142979.59 | |
| VOM-A3C3S-00 | 142536.4 | |
| OSD-1010-00 | 137386.2 | |
| HST-4002-10 | 135426.5 | |
| TEL-HSTW01-00 | 135374.4 | 35 |
| SPK-70IC-00 | 132840.3 | 112 |
| TEL-BST01-00 | 131995 | 365 |
| VIM-A3C3S-01 | 129315.25 | |
| IDC-200X-00 | 127465.48 | 365 |
| PMB-1002B-20 | 125348.72 | 365 |
| DDL-P20B-00 | 124922.91 | 147 |
| DDS-100B-10 | 124894.08 | 365 |
| HCX-1100-05 | 123589.66 | 126 |
| VOM-LN04-00 | 122688 | 112 |
| ATV-1160-00 | 122235.57 | 365 |
| OCC-9999-00 | 120820.86 | 365 |
| TEL-GW04-00 | 120100 | 42 |
| UCX-2000-00 | 118161 | 119 |

| | | |
|---|---|---|
| MSC-2400-04 | 118042.07 | 365 |
| RCK-3000-01 | 115563.95 | 84 |
| AOM-SS8U-01 | 112686.47 | 365 |
| TEL-BST11-00 | 109641 | 28 |
| PMB-1001-20 | 109185.71 | |
| SVR-3000-05 | 108576 | 105 |
| IDC-100L-00 | 108553.5 | 112 |
| WBS-1000-01 | 107006.64 | 14 |
| SSM-3000-05 | 106992 | 161 |
| IDC-T00X-00 | 103700.5 | 365 |
| DCD-100B-06 | 103567.5 | 119 |
| LCC-2000-00 | 99974.252 | |
| IRX-LN01-00 | 99855 | 84 |
| SSP-1200R-02 | 99791.6 | 147 |
| VIM-A2C2V-00 | 95348 | 140 |
| SCP-1000A-01 | 94432.5 | |
| ATV-1000-00 | 92178.5 | |
| SSC-P025-00 | 91961 | 147 |
| VOM-D1080P-01 | 89510.671 | 365 |
| MSC-24SES-00 | 87703.811 | 365 |
| OSD-1010-10 | 87327.99 | 365 |
| VOM-VP02H-01 | 84960.141 | 365 |
| VIM-A3C3S-00 | 83584.07 | |
| LCC-2100-02 | 83398.623 | 365 |
| SSM-3100-05 | 83275 | |
| LCC-2100-21 | 82927.179 | |
| DDL-100B-10 | 81100.261 | 365 |
| TEL-HST01-00 | 79059 | 35 |
| IRB-1010-00 | 77397.66 | 85 |
| VOM-D1080P-00 | 76673.801 | 365 |
| DDS-100B-15 | 76339.199 | 147 |
| HCX-1100-03 | 76099.081 | 365 |
| HCX-1100-04 | 75202.26 | 365 |
| RTR-1000-05 | 74072 | 84 |
| MSC-24SER-06 | 73894.689 | 365 |
| DDS-100B-00 | 73891.179 | 365 |
| FRC-P100-00 | 73035 | 154 |
| MSC-24SES-06 | 72509.74 | 365 |
| IDC-T00X-05 | 70749.33 | 365 |
| SSP-3600E-10 | 70413 | 175 |
| AOM-04DC-05 | 70241.92 | 140 |
| VIM-D1080P-00 | 69268.53 | 365 |
| ICC-TP00-00 | 68867 | 147 |
| SEM-1024-00 | 66330 | 133 |
| RDE-1015-25 | 66300 | |
| RFD-1000-00 | 65397.49 | 84 |
| IDS-110W-00 | 63588.6 | 365 |

| | | |
|---|---|---|
| SVS-1004-00 | 62789.491 | |
| AOM-BAL16-00 | 62784.01 | 140 |
| ITP-C07W-00 | 61200.18 | |
| SSM-3000-00 | 61174 | 161 |
| DDS-P20W-00 | 61037.6 | 147 |
| OSL-52UP-00 | 60277.43 | |
| AOM-04DC-00 | 59977.96 | 365 |
| HST-4501S-00 | 59054.101 | 133 |
| HST-4002S-00 | 57890 | |
| DDL-100B-15 | 57808.799 | 365 |
| SCS-3000-05 | 56264.8 | 133 |
| VIM-D3HD-00 | 56021.141 | 365 |
| IDC-T000-00 | 55999.5 | 140 |
| IDS-110W-01 | 55733.309 | 365 |
| MSC-24SER-00 | 55373.67 | |
| SCS-4100-10 | 54668 | 133 |
| WIA-3G64-00 | 54437.539 | |
| AMP-1640-01 | 53407.5 | |
| VIM-A4C-00 | 51597 | 140 |
| VOM-D3HD-00 | 51157.96 | 365 |
| SSC-W008-00 | 49168 | 154 |
| DDL-100B-00 | 49022.731 | 365 |
| LCC-2000-02 | 48635.43 | 365 |
| LCC-2000-20 | 47907.591 | |
| VOM-VPS2-02 | 46097.351 | 154 |
| TTP-109B-00 | 44533.22 | |
| HST-4502S-00 | 44244.5 | 133 |
| SVT-004T-00 | 43775 | 112 |
| WBS-1001-00 | 43556.58 | |
| ITS-1002-10 | 42710.6 | 365 |
| OCC-5100-05 | 42259.5 | 154 |
| SCP-1000-00 | 41979 | |
| SVR-4500S-00 | 41800 | 42 |
| MSC-1200-00 | 41736.8 | 365 |
| OCC-510W-11 | 41709.46 | 365 |
| RTR-2000-05 | 41682.48 | 84 |
| SVR-2000-00 | 41249.52 | 365 |
| SCS-3000-00 | 41003.46 | 365 |
| SSP-04008-00 | 40500 | |
| SCS-1000-20 | 40421.11 | |
| RTR-2000-00 | 39691.43 | 365 |
| IDS-110B-01 | 39232.939 | |
| ITS-1001-20 | 39181.45 | 365 |
| SST-TEMP1-00 | 38607.2 | 49 |
| HST-4001S-00 | 38430 | 365 |
| OWM-210W-00 | 38199.15 | 84 |
| CON-10NFNN-00 | 38127.78 | 42 |

| | | |
|---|---|---|
| OWM-210B-00 | 37767.5 | 84 |
| DCD-100W-05 | 37716.75 | 365 |
| WIA-IM116B-00 | 37152 | 14 |
| IDC-200X-01 | 36971 | |
| RRC-1000-00 | 36146.27 | 84 |
| TTV-2018-00 | 35873.709 | 365 |
| RDE-1015-21 | 35700 | 365 |
| LCC-2100-10 | 35375.181 | |
| IDS-110B-00 | 35258.15 | |
| LCC-2100R-21 | 35050.06 | 365 |
| AOM-SSXLR-00 | 35009.25 | 140 |
| RIB-IWCD-00 | 34865.38 | 70 |
| IDC-200L-00 | 34661 | 112 |
| KMC-09WXNN-00 | 34614.6 | 182 |
| SVT-009T-00 | 33950 | 112 |
| TTV-2024-10 | 33700 | 147 |
| TTV-1040-00 | 33663.18 | 365 |
| OCP-10CC-10 | 33326.28 | 365 |
| WIA-3G16-00 | 33003.39 | |
| SSC-P007-00 | 32760 | |
| TTV-2024-00 | 32718.42 | |
| SSC-P008-00 | 32326 | 154 |
| ITC-1002-20 | 31920.43 | 365 |
| KMC-09WXBN-00 | 31776.3 | 182 |
| CBL-F1000-00 | 31758 | 35 |
| EXP-0003-11 | 31499.932 | |
| PAS-1000-00 | 31088 | 21 |
| TTV-2018-01 | 31031.599 | |
| CBL-2400-00 | 30916 | 168 |
| KMC-09BXBN-00 | 30557.75 | 182 |
| CUS-KEYPAD-00 | 30219.5 | 182 |
| SEM-020A5-00 | 29477.5 | 91 |
| DCD-100W-00 | 28928.15 | 365 |
| DCD-100B-01 | 28900.5 | 365 |
| VIM-A1C1S2V-00 | 28744.61 | |
| SVR-2000-20 | 28736.821 | |
| SPK-78IC-00 | 28592.12 | 150 |
| HCX-1000-00 | 28324.25 | 365 |
| RDE-1013-25 | 28000 | |
| RIB-IWCD-01 | 27986.92 | 42 |
| CTK-3000-00 | 27368.42 | |
| WIA-3G32-00 | 26755.58 | |
| IDS-110W-05 | 26709.9 | 147 |
| RCK-3000-00 | 26688.23 | 365 |
| AIM-BAL16-01 | 26386.55 | 126 |
| HDD-1000-00 | 26368.88 | 365 |
| WIA-IP316W-00 | 26364 | |

| | | |
|---|---|---|
| ICC-T000-00 | 25886.25 | 147 |
| SCS-3000-01 | 25422.2 | |
| HDD-2000-00 | 25187 | 28 |
| VOM-30D2-00 | 24961.5 | 365 |
| IDC-200B-00 | 24876.63 | 365 |
| IDC-200W-00 | 24516.05 | 365 |
| DDL-P20W-00 | 24389.55 | 147 |
| KMC-09AXBN-00 | 23298.3 | 182 |
| DCD-100W-06 | 23172.75 | 119 |
| CON-10GEN-00 | 23085.03 | 84 |
| DDS-100W-00 | 22888.29 | 147 |
| IDS-110B-05 | 22789 | |
| CON-10NFN-00 | 22663.65 | 42 |
| VOM-21080P-00 | 22470 | |
| PMB-1002W-20 | 22033.96 | 365 |
| OWM-P21W-00 | 21906.5 | 84 |
| DDS-100W-15 | 21630 | |
| SSR-1000SP-00 | 21450 | 112 |
| SPK-75IC-00 | 21294 | 180 |
| FTC-P100-00 | 20943 | 147 |
| OSD-1000-00 | 20900 | 365 |
| ICC-2P0X-00 | 20628 | 112 |
| ITS-3001-00 | 20513.22 | 365 |
| AMP-1640-10 | 20118 | 365 |
| SVR-4100S-00 | 20000 | 42 |
| KMC-03WXBN-00 | 19958.4 | 182 |
| HDD-1000-01 | 19950 | 365 |
| MSC-12SE-00 | 19926.3 | 365 |
| AOM-SS8U-00 | 19900.03 | 365 |
| KMC-06WXBN-00 | 19404.9 | 182 |
| MDR-1000-00 | 19259.18 | 365 |
| ITP-C07X-00 | 19210.07 | 365 |
| KPB-G11X-00 | 19068.96 | 182 |
| SVR-4100S-10 | 19050 | |
| FTK-F1000-00 | 19040 | 14 |
| HST-4001S-10 | 18916.1 | |
| VIM-30D2-00 | 18843 | 365 |
| KEC-06W1BN-01 | 18573.3 | 154 |
| AOM-8XLR-00 | 18351.63 | 140 |
| TTP-109W-00 | 18118.39 | |
| KMC-09AXNN-00 | 17737.14 | 182 |
| SSP-2400E-00 | 17671.5 | 365 |
| RDE-1017-25 | 17550 | |
| SSC-P025-10 | 17380 | 147 |
| KEC-10B2BN-01 | 17226 | 154 |
| VIM-F004-00 | 17128 | 140 |
| SAK-1000-00 | 16988.01 | 84 |

| | | |
|---|---|---|
| SVS-1002-00 | 16957.61 | |
| KPB-M11W-00 | 16868.56 | |
| RCK-3300-01 | 16406.99 | 133 |
| WIA-IP32-00 | 16393.781 | |
| ITC-1002-00 | 16105.229 | 365 |
| VOM-VPS2-00 | 15789.49 | 365 |
| WIA-IP64-00 | 15789.22 | |
| ASP-0002-00 | 15750 | |
| CBL-1000-00 | 15515.77 | 84 |
| ITC-1001-20 | 15380.57 | 365 |
| WIA-IP416B-00 | 15080 | 14 |
| OWM-P21B-00 | 14954.5 | 84 |
| SSP-3600E-00 | 14700 | |
| WIA-IP416W-00 | 14560 | 14 |
| SPX-1000-00 | 14400 | 133 |
| ITP-109B-00 | 14315.76 | 365 |
| TEL-BST02-00 | 14310 | 28 |
| KMC-06BXBN-00 | 14095.95 | 182 |
| RKA-1000-00 | 14031.79 | 154 |
| IWA-IPAD2X-00 | 13970.1 | 84 |
| KEC-06W1BN-00 | 13810.5 | |
| WIA-IM116W-00 | 13760 | 14 |
| KMC-04WXBN-00 | 13716 | 182 |
| AIM-D4A12-00 | 13600.01 | 365 |
| KEC-06B1BN-01 | 13581 | 154 |
| RDE-1015-00 | 13500 | |
| RDE-1013-01 | 13473.69 | |
| KEC-10W2BN-00 | 13470 | |
| DCD-200B-00 | 13324 | 147 |
| VOM-VP02H-00 | 13263.18 | |
| RIB-IT00-00 | 13161.09 | 49 |
| BZW-1IPAD-00 | 13140 | 56 |
| CBL-3LHDMI-00 | 13063.12 | 84 |
| CBL-6LHDMI-00 | 12980.65 | 84 |
| KCC-06BXBN-00 | 12910 | 182 |
| KMC-04BXBN-00 | 12528 | 182 |
| SVT-006T-00 | 12513 | 112 |
| RIB-IT00-01 | 12465.01 | 42 |
| KMC-02BXBN-00 | 12406.5 | 182 |
| HST-4002S-10 | 12405 | |
| RMB-0025-00 | 12312 | 49 |
| RTR-1000-03 | 11956.03 | 365 |
| BPD-0640-00 | 11938.78 | |
| DCC-200B-00 | 11893.5 | 147 |
| VOM-VP02F-00 | 11832 | 161 |
| OCC-510W-00 | 11809.45 | 365 |
| CBL-3600-00 | 11790 | 168 |

| | | |
|---|---|---|
| RSK-FEE1-00 | 11712.33 | |
| OWC-200W-00 | 11654.5 | 112 |
| KMC-03BXBN-00 | 11472.3 | 182 |
| SVP-2000-00 | 11340 | |
| FM1C-09WM-00 | 11134.1 | 105 |
| DDL-100W-10 | 11026.71 | 365 |
| PMC-1000-00 | 11016.32 | 365 |
| CUS-FACEPL-00 | 11010 | 105 |
| CON-10FNN-00 | 10772.31 | 42 |
| ITP-C12A-00 | 10746.3 | |
| KMC-06WXNN-00 | 10682.55 | 182 |
| KMC-06AXNN-00 | 10671.6 | 182 |
| DDL-100W-15 | 10609.2 | 365 |
| IDC-T00L-00 | 10518 | 112 |
| SCP-1000A-00 | 10492.5 | |
| TKX-2101-00 | 10468.96 | 112 |
| KMC-03WXNN-00 | 10354.2 | 182 |
| TEL-IAD1-00 | 10300 | 77 |
| POP-0001-00 | 10200 | 21 |
| CON-10FN-00 | 10118.96 | 42 |
| CPT-1000-00 | 10117.48 | 365 |
| BPD-E001-00 | 10050 | |
| SPK-0SUB-00 | 9769.5 | 150 |
| KMC-02WXBN-00 | 9720 | 182 |
| PWR-24SER-05 | 9592.8 | 77 |
| SSB-1000-00 | 9546 | 98 |
| LCC-2100-00 | 9431.5801 | 365 |
| LCC-2000-21 | 9282.3101 | 365 |
| MSC-1200-02 | 9236.8403 | 365 |
| ITS-1002-21 | 9205.28 | 365 |
| SEM-150A5-00 | 9200 | 91 |
| RTR-200C-01 | 9171.0601 | 112 |
| WIA-4032-02 | 9127.4597 | |
| KMC-01BXBN-00 | 9099 | 182 |
| TEL-BST12-00 | 9004.5 | 28 |
| KMC-09BXNN-00 | 8959.5 | 182 |
| BPD-1040-00 | 8571.4297 | |
| IBB-100L-00 | 8562 | 112 |
| ITP-C09A-00 | 8199.46 | 365 |
| KEC-06A1BN-01 | 8178.3 | 154 |
| KMC-02WXNN-00 | 8167.5 | 182 |
| CPT-1100-05 | 8000 | 365 |
| RAD-1100-00 | 7894.7397 | |
| SEM-050A5-00 | 7844 | 91 |
| LCC-11MS-02 | 7768.4199 | 365 |
| CUS-BUTTON-00 | 7640.4 | 126 |
| KMC-05WXBN-00 | 7533 | 182 |

| | | |
|---|---|---|
| FE1C-05WP-00 | 7435.6 | 98 |
| IDC-1MPL-00 | 7431 | 112 |
| DDL-100W-00 | 7351.5901 | |
| PWR-24SER-06 | 7257.6 | 87 |
| TEL-IAD2-00 | 7232 | 77 |
| RTR-1000-00 | 7200.1401 | 365 |
| KMC-04WXNN-00 | 7164.6 | 182 |
| WBS-2000-00 | 6867 | 14 |
| TTV-1046-00 | 6842.1099 | 365 |
| KCC-03CXBN-00 | 6750 | 182 |
| KMC-04AXNN-00 | 6525.6 | 182 |
| OSL-52FEC-00 | 6477.0399 | 21 |
| KEC-10W2BN-01 | 6378 | 154 |
| SEM-150A1-00 | 6281.6 | 91 |
| SPK-40IW-00 | 6202 | 91 |
| KMC-03AXNN-00 | 6158.7 | 182 |
| SPK-60IW-00 | 6140.4 | 91 |
| BZB-1IPAD-00 | 6111.6 | 56 |
| CON-F1000-00 | 6099 | 28 |
| TTP-113B-00 | 5998.9401 | 365 |
| MDR-2000-00 | 5896.35 | 84 |
| KCC-06CXBN-00 | 5805 | 182 |
| KMC-01WXNN-00 | 5751 | 182 |
| FM1C-09AM-00 | 5745.68 | 105 |
| BZW-5IPAD-00 | 5674.5 | 56 |
| KMC-06AXBN-00 | 5617.35 | 182 |
| 068-0074-21 | 5540.07 | |
| ICC-T00X-00 | 5530 | |
| WDB-100B-00 | 5340 | 365 |
| KMC-18WXBN-00 | 5331 | 182 |
| SVR-2100-00 | 5210.4998 | |
| PWR-12125-00 | 5181.75 | 126 |
| FE1C-05NM-00 | 5159 | 77 |
| KCC-06WXNN-00 | 4995 | 182 |
| OSL-52FPC-00 | 4960.2799 | 21 |
| FM1C-03WM-00 | 4954.7 | 105 |
| DCD-200W-00 | 4934 | 147 |
| KEC-02B1BN-01 | 4887 | 154 |
| KCC-06AXBN-00 | 4840 | 182 |
| SPK-72IC-00 | 4834.8 | 91 |
| DCD-ADAPB-00 | 4832.38 | 56 |
| LIC-LTACC-00 | 4803.2 | |
| 068-0143-05 | 4736.8501 | |
| OSL-52FE-00 | 4670.57 | |
| ITS-1001-21 | 4665.7599 | 365 |
| VOM-VPSF2-00 | 4656 | 161 |
| FM1C-06WM-00 | 4604.8 | 105 |

| | | |
|---|---|---|
| RTR-100C-01 | 4590 | 112 |
| IRB-1000-00 | 4536.68 | 85 |
| KMW-09BXBN-00 | 4536 | 182 |
| RTR-100C-00 | 4515.79 | |
| RCV-3000-00 | 4498.2 | 56 |
| FM1C-02NM-00 | 4480 | 77 |
| KMC-01WXBN-00 | 4428 | 182 |
| BZP-1IPAD-00 | 4416 | 56 |
| KCC-03AXBN-00 | 4406.4 | 182 |
| KMC-03AXBN-00 | 4374 | 182 |
| TPX-1104-00 | 4315.7699 | 356 |
| MDR-1000-05 | 4278 | 365 |
| SVR-3100-04 | 4275 | |
| SEM-VT01-00 | 4259 | 63 |
| IDC-2MPL-00 | 4200 | 112 |
| KMC-12BXBN-00 | 4191 | 182 |
| KRB-METW-00 | 4172.76 | 126 |
| KMC-07WXBN-00 | 4162.05 | 182 |
| SPK-SUBAMP-00 | 4128 | 14 |
| BZW-1IPOD-00 | 4111.8 | 49 |
| KMC-07WXNN-00 | 4028.4 | 182 |
| RDE-E015-00 | 4000 | |
| TEL-HSTPWR-00 | 3999.6 | 28 |
| FM1C-09NM-00 | 3844.4 | 105 |
| KEC-10W2NN-00 | 3840 | |
| KCC-06WXBN-00 | 3838 | 182 |
| KMC-05BXBN-00 | 3807 | 182 |
| ITC-1001-00 | 3790.9799 | |
| KCC-03WXBN-00 | 3763.5 | 182 |
| KCC-03BXBN-00 | 3685 | 182 |
| FM1C-04NM-00 | 3654 | 105 |
| KEC-06B1BN-00 | 3601.8 | |
| FM1C-01NM-00 | 3598 | 77 |
| KMC-05WXNN-00 | 3585.6 | 182 |
| SPK-65IW-00 | 3549 | 91 |
| 068-2800-07W | 3500 | |
| KEC-12B1BN-01 | 3456 | 154 |
| KMC-02AXNN-00 | 3402.9 | 182 |
| KMC-05AXNN-00 | 3388.5 | 182 |
| FM1C-06AM-00 | 3387.8 | 105 |
| SPK-80IW-00 | 3375 | 91 |
| IBB-200L-00 | 3374 | 112 |
| TEL-BSTPWR-00 | 3368.4 | 28 |
| TKX-2116-00 | 3353.6901 | 356 |
| FM1C-04WM-00 | 3306.4 | 105 |
| ASP-0001-01 | 3300 | |
| PWR-5025-00 | 3252 | 91 |

| | | |
|---|---|---|
| KMC-04AXBN-00 | 3240 | 182 |
| FC1C-00PM-00 | 3180 | 105 |
| 064-0070-00 | 3180 | |
| RRC-1000-10 | 3150 | 98 |
| SPK-BR68-00 | 3139 | 150 |
| KMC-07BXBN-00 | 3132 | 182 |
| PWR-24SER-00 | 3064.91 | 365 |
| FM1C-02WM-00 | 3025.8 | 105 |
| FE1C-05PM-00 | 3024 | 63 |
| HCX-1100-00 | 3021.0599 | 365 |
| KMC-06BXNN-00 | 3015.9 | 182 |
| VOM-LN02-00 | 3008 | 112 |
| KRB-META-00 | 2951.37 | 126 |
| BZX-SIPAD2-00 | 2937 | 365 |
| DCC-200W-00 | 2911.5 | 147 |
| KMC-04BXNN-00 | 2878.2 | 182 |
| KEC-06B2BN-01 | 2818.8 | 154 |
| KEC-10A2BN-01 | 2805 | 154 |
| RAD-3000-00 | 2778.95 | 365 |
| KEC-03B1BN-01 | 2767.5 | 154 |
| ITP-105B-10 | 2734.75 | 365 |
| KEC-03W1BN-01 | 2678.4 | 154 |
| KEC-06A2NN-01 | 2646 | 154 |
| KMC-18AXNN-00 | 2640 | 182 |
| KMC-18WXNN-00 | 2616 | 182 |
| KEC-06A1BN-00 | 2592 | |
| KCC-01AXBN-00 | 2565 | 182 |
| FM1C-03NM-00 | 2534 | 105 |
| KMC-08BXBN-00 | 2511 | 182 |
| KRB-METB-00 | 2487.96 | 126 |
| RCK-1000-00 | 2474.73 | 365 |
| 08-2001-10 | 2400 | |
| FE1C-05BP-00 | 2396.4 | 98 |
| ICC-TP0X-00 | 2380 | |
| KMC-03BXNN-00 | 2354.4 | 182 |
| BZW-5IPOD-00 | 2334.6 | 49 |
| SPK-MFLR-00 | 2332.8 | 150 |
| BZB-5IPAD-00 | 2246.4 | 56 |
| WIA-T0532B-00 | 2240 | 14 |
| KMC-12WXBN-00 | 2220 | 182 |
| BZB-1IPOD-00 | 2170 | 49 |
| FM1C-05WM-00 | 2159.6 | 105 |
| HST-3001-04 | 2126.6 | |
| KEC-12B1BN-00 | 2100 | |
| KEC-12W1BN-01 | 2076 | 154 |
| CUS-RETAIN-00 | 2070 | 105 |
| FC1C-00NM-00 | 2055 | 105 |

| | | |
|---|---|---|
| FE1C-05AP-00 | 2032.6 | 98 |
| KMC-07BXNN-00 | 2025 | 182 |
| KMC-05BXNN-00 | 2025 | 182 |
| WBS-1000-00 | 2008.38 | 365 |
| HSS-4000E-00 | 1980 | |
| BSW-100L1-00 | 1954.8 | 84 |
| FE1C-05OM-00 | 1954.4 | 77 |
| KMC-15AXBN-00 | 1932 | 182 |
| KMC-18BXBN-00 | 1920 | 182 |
| KMC-12WXNN-00 | 1920 | 182 |
| KMC-01AXNN-00 | 1917 | 182 |
| FM1C-09OM-00 | 1904 | 105 |
| CPT-1100-10 | 1900 | 154 |
| 08-5000-40 | 1895 | |
| FAN-24SE-05 | 1890 | 126 |
| KMC-18BXNN-00 | 1860 | 182 |
| OSL-52FPD-00 | 1853.68 | |
| KMC-18AXBN-00 | 1842 | 182 |
| ITP-105X-10 | 1841.05 | |
| KEC-10B2BN-00 | 1800 | 356 |
| KEC-01B1BN-01 | 1782 | 154 |
| KEC-06W2NN-01 | 1782 | 154 |
| FC1C-00AM-00 | 1712.8 | 105 |
| FE1C-03NM-00 | 1680 | 77 |
| KMC-08WXBN-00 | 1674 | 182 |
| BZA-1IPAD-00 | 1640.8 | 56 |
| OWC-200B-00 | 1633.5 | 112 |
| KCS-04AXBN-00 | 1620 | 182 |
| KEC-02W1BN-01 | 1620 | 154 |
| FE1C-02NM-00 | 1610 | 77 |
| WIA-T0532W-00 | 1600 | 14 |
| WDB-100W-00 | 1600 | |
| BAT-0001-01 | 1591.8 | 77 |
| KMC-02BXNN-00 | 1590.3 | 182 |
| FM1C-01WM-00 | 1590 | 98 |
| KEC-03W1BN-00 | 1579.5 | |
| IWA-IPAD2W-00 | 1569.7 | 84 |
| BZP-5IPAD-00 | 1566.9 | 56 |
| KMC-02AXBN-00 | 1566 | 182 |
| FM1C-06NM-00 | 1564.5 | 105 |
| KMC-08WXNN-00 | 1560.6 | 182 |
| CON-STC2-00 | 1539.2 | 49 |
| BPT-1000-00 | 1530.61 | |
| FM1C-07WM-00 | 1528.4 | 105 |
| BPD-0140C-00 | 1500 | 21 |
| KCC-01CXBN-00 | 1485 | 182 |
| KEC-03A1NN-01 | 1458 | 154 |

| | | |
|---|---|---|
| BSW-100L5-00 | 1454.4 | 84 |
| FM1C-04AM-00 | 1449.2 | 105 |
| ITP-109B-10 | 1406.84 | 365 |
| SSL-CO1A-00 | 1400 | 84 |
| FE1C-03PM-00 | 1386 | 63 |
| BAT-0001-00 | 1385.3 | 365 |
| FM2C-12NM-00 | 1358 | 105 |
| KCC-03WXNN-00 | 1350 | 182 |
| KEC-06W2BN-01 | 1350 | 154 |
| KEC-01W1BN-01 | 1339.2 | 154 |
| FM1C-03AM-00 | 1330.4 | 105 |
| RIB-OWMD-01 | 1330.2 | 28 |
| AMP-2000I-00 | 1296 | 126 |
| PWR-12025-00 | 1283.6 | 119 |
| FM2C-18WM-00 | 1279.6 | 105 |
| BZP-5IPOD-00 | 1251.9 | 49 |
| FM1C-09PM-00 | 1247.2 | 105 |
| 7002-116 | 1239.75 | |
| KMC-08AXNN-00 | 1228.5 | 182 |
| KEC-04W2BN-01 | 1215 | 154 |
| KCC-12WXBN-00 | 1200 | 182 |
| KMC-12AXBN-00 | 1197 | 182 |
| FM1C-09BM-00 | 1179 | 105 |
| KMC-15BXBN-00 | 1158 | 182 |
| FE1C-03WP-00 | 1155 | 98 |
| 08-2108-03 | 1100 | |
| KEC-10A2NN-01 | 1095 | 154 |
| KRB-ECHB-00 | 1085.04 | 98 |
| FM1C-02AM-00 | 1084.8 | 98 |
| FC1C-00WM-00 | 1082 | 105 |
| KEC-04B2BN-01 | 1080 | 154 |
| KMC-05AXBN-00 | 1080 | 182 |
| FM1C-06OM-00 | 1078 | 105 |
| FC1C-00BM-00 | 1074 | 105 |
| FM1C-07NM-00 | 1064 | 105 |
| FC1C-00CM-00 | 1060 | 105 |
| CON-STC6-00 | 1053.2 | 49 |
| KMC-15WXBN-00 | 1050 | 182 |
| BZP-1IPOD-00 | 1021 | 49 |
| FM1C-05NM-00 | 1001 | 105 |
| KRB-CIRB-00 | 996.60001 | 126 |
| BRW-100L1-00 | 983.2 | 84 |
| IWA-IPAD2B-00 | 982.3 | 84 |
| IBB-T00L-00 | 967 | 112 |
| 08-2138-03 | 962.5 | |
| OSL-52UPD-00 | 957.60004 | |
| TEL-PASPWR-00 | 954 | 77 |

| | | |
|---|---|---|
| FM1C-03OM-00 | 945 | 105 |
| KMW-03WXNN-0( | 939.60001 | 182 |
| SMB-1000-00 | 916.25 | 49 |
| 075-0074-01 | 888.8 | |
| KRB-ECHW-00 | 845.04 | 98 |
| FE2C-10NM-00 | 840 | 77 |
| FM1C-05AM-00 | 818 | 105 |
| KRB-CIRW-00 | 816 | 126 |
| KMW-02WXNN-0( | 810 | 182 |
| KMW-06BXBN-00 | 810 | 182 |
| KMC-06CXBN-00 | 810 | 182 |
| FM2C-18AM-00 | 805.6 | 105 |
| FM1C-04PM-00 | 802 | 105 |
| FE1C-02WP-00 | 782 | 98 |
| KMW-09WXNN-0( | 777.59998 | 182 |
| CUS-0020-00 | 770 | |
| FM1C-06PM-00 | 768.4 | 105 |
| FM1C-08WM-00 | 763.7 | 105 |
| KCW-06BXBN-00 | 739.5 | 182 |
| BZA-1IPOD-00 | 727.8 | 63 |
| KEC-20A2BN-01 | 726 | 154 |
| KEC-04A2NN-01 | 715.5 | 154 |
| FM1C-04OM-00 | 707 | 105 |
| BZB-5IPOD-00 | 704.70001 | 49 |
| 025-0053-00 | 698.67999 | |
| BSP-100L1-00 | 694.8 | 84 |
| KEC-02W1BN-00 | 688.5 | |
| FM1C-01AM-00 | 684 | 98 |
| KMC-07AXNN-00 | 675 | 182 |
| KMC-09CXBN-00 | 675 | 182 |
| FM1C-02OM-00 | 672 | 77 |
| KEC-20B2BN-01 | 660 | 154 |
| BRN-100L5-00 | 650 | 84 |
| FM1C-09CM-00 | 644 | 105 |
| FE2C-10BP-00 | 620.8 | 98 |
| TTV-STND1-00 | 614.73999 | |
| FM2C-18BM-00 | 608 | 105 |
| KEC-10W2NN-01 | 600 | 154 |
| KEC-12W1BN-00 | 600 | |
| KEC-10B2NN-01 | 600 | 154 |
| KMC-12BXNN-00 | 600 | 182 |
| FE1C-02PM-00 | 595 | 63 |
| FM2C-18OM-00 | 574 | 105 |
| CUS-FPAINT-00 | 564 | 105 |
| CUS-0014-00 | 561 | |
| BRN-100L1-00 | 555.8 | 84 |
| FM2C-12WM-00 | 552 | 105 |

| | | |
|---|---|---|
| CUS-0017-00 | 550 | |
| RRC-CUST-00 | 550 | 70 |
| 025-0046-10 | 543.95 | |
| KMC-03CXBN-00 | 540 | 182 |
| SSL-CO1B-00 | 525 | 84 |
| BSB-100L1-00 | 521.2 | 84 |
| BSW-200L1-00 | 520.8 | 84 |
| FE1C-01PM-00 | 518 | 63 |
| CPT-1100-00 | 500 | |
| IDC-TMPL-00 | 500 | 112 |
| CUS-0030-00 | 500 | |
| FM2C-12OM-00 | 488.60001 | 105 |
| KMW-01WXNN-0( | 486 | 182 |
| KEC-03A1BN-00 | 486 | |
| KMW-04WXNN-0( | 486 | 182 |
| BSN-200L1-00 | 485.8 | 84 |
| CUS-0018-00 | 470.25 | |
| BRB-100L1-00 | 468.8 | 84 |
| CON-STC3-00 | 468.2 | 63 |
| MIXED-006-00 | 465 | |
| CUS-BPAINT-00 | 465 | 105 |
| KEC-01A1NN-01 | 445.5 | 154 |
| BSB-100L5-00 | 439.2 | 84 |
| 068-0005-61 | 435.73999 | |
| FM1C-06BM-00 | 424 | 105 |
| FM1C-07AM-00 | 422 | 105 |
| KCC-01WXBN-00 | 422 | 182 |
| FE1C-01NM-00 | 420 | 77 |
| FM1C-08NM-00 | 420 | 105 |
| KEC-06W1NN-01 | 418.5 | 154 |
| BSP-200L1-00 | 413.2 | 84 |
| KMW-03BXBN-00 | 405 | 182 |
| KCC-01WXNN-00 | 405 | 182 |
| KMC-08BXNN-00 | 405 | 182 |
| FM1C-03BM-00 | 400.4 | 105 |
| CUS-0006-00 | 400 | |
| CUS-0007-00 | 400 | |
| 071-0560-00W | 400 | |
| FE2C-10WP-00 | 396.8 | 98 |
| BRP-100L1-00 | 395.2 | 84 |
| FM1C-05OM-00 | 385 | 105 |
| IWA-IPAD2P-00 | 380.6 | 84 |
| WKB-1100-01 | 380 | 14 |
| CUS-0034-00 | 375 | |
| FM1C-08AM-00 | 366 | 105 |
| BRW-100L5-00 | 356.4 | 84 |
| CON-SDC2-00 | 352 | 42 |

| | | |
|---|---|---|
| SPK-BR60-00 | 350 | 91 |
| FM1C-02PM-00 | 350 | 63 |
| DCD-ADAPG-00 | 348 | 56 |
| KEC-20W2BN-01 | 330 | 154 |
| RMA-SSR-1000 | 325.62 | 147 |
| CUS-0019-00 | 313.5 | |
| KRB-ECFB-00 | 305.88 | 98 |
| KCC-12AXBN-00 | 300 | 182 |
| KEC-12A1BN-00 | 300 | |
| ASP-0001-00 | 300 | |
| 067-0042-00 | 297.60001 | |
| KMC-08AXBN-00 | 297 | 182 |
| 08-8024-21 | 294 | |
| KMC-07AXBN-00 | 283.5 | 182 |
| KEC-06A1NN-01 | 283.5 | 154 |
| BRB-200L1-00 | 275.6 | 14 |
| KRB-ECFW-00 | 273 | 98 |
| FE1C-03OM-00 | 271.60001 | 77 |
| KEC-04W2BN-00 | 270 | |
| KEC-06B1NN-01 | 270 | 154 |
| KCW-03CXBN-00 | 270 | 182 |
| KEC-03W1NN-00 | 270 | |
| KEC-06B1NN-00 | 270 | |
| KEC-01W1BN-00 | 270 | |
| BSW-T00L5-00 | 262.8 | 84 |
| BZA-5IPAD-00 | 261 | 56 |
| FM2C-15AM-00 | 257.6 | 105 |
| 064-0084-00 | 255.10002 | |
| BRA-100L1-00 | 253.2 | 84 |
| KCC-01BXBN-00 | 250 | 182 |
| BSW-200L5-00 | 243 | 84 |
| BRW-200L1-00 | 240.4 | 84 |
| FC1S-00AM-00 | 240 | 105 |
| FE1C-01WP-00 | 238.4 | 98 |
| FM2C-12AM-00 | 238 | 105 |
| 075-8090-020 | 237.5 | |
| FM1C-04BM-00 | 230.4 | 105 |
| FM1C-05CM-00 | 224 | 105 |
| 025-0037-00 | 220 | |
| FM1C-02CM-00 | 217 | 77 |
| BSB-200L1-00 | 215.2 | 84 |
| BRN-200L1-00 | 210 | 84 |
| FM1C-03CM-00 | 210 | 105 |
| FM1C-06CM-00 | 210 | 105 |
| FM1C-07BM-00 | 208 | 105 |
| KEC-04W2NN-00 | 202.5 | |
| FM1C-02BM-00 | 200.8 | 98 |

| | | |
|---|---|---|
| TEL-BSTWMT-00 | 198 | 28 |
| 025-0076-00 | 196.13 | |
| FE1C-03AP-00 | 192 | 98 |
| 064-0020-00 | 185.08 | |
| CON-STC9-00 | 180 | 42 |
| BSW-T00L1-00 | 179.2 | 84 |
| RIB-OWMD-00 | 176.4 | |
| SSL-CO1W-00 | 175 | 84 |
| FM2C-18NM-00 | 168 | 105 |
| KEC-02A1BN-00 | 162 | |
| KEC-04W2NN-01 | 162 | 154 |
| KMW-06WXNN-0( | 162 | 182 |
| KMW-05WXNN-0( | 162 | 182 |
| FC2C-00WM-00 | 160 | 105 |
| KRB-ECFA-00 | 159 | 98 |
| UTX-1000-00 | 157.89 | 90 |
| RSB-1000-00 | 157.89 | 365 |
| FM2C-15NM-00 | 154 | 105 |
| CBL-1LHDMI-00 | 154 | 84 |
| KEC-10A2NN-00 | 150 | |
| KEC-02A2NN-01 | 148.5 | 154 |
| KEC-02B1BN-00 | 148.5 | |
| SPK-BR40-00 | 146 | 84 |
| 064-0086-00 | 145.34 | |
| 025-0073-00 | 144.73 | |
| 998-0008-00 | 142.58 | |
| 025-0078-00 | 142.34 | |
| FM2C-15WM-00 | 140 | 105 |
| FE1C-03BP-00 | 136 | 98 |
| KMC-01BXNN-00 | 135 | 182 |
| KMW-06WXBN-0( | 135 | 182 |
| KMW-03WXBN-0( | 135 | 182 |
| KCW-06CXBN-00 | 135 | 182 |
| KEC-04B2NN-01 | 135 | 154 |
| KEC-03A1NN-00 | 135 | |
| KEC-02W1NN-01 | 135 | 154 |
| KEC-03A1BN-01 | 135 | 154 |
| KCS-04WXNN-00 | 135 | 182 |
| KEC-06B2NN-01 | 135 | 154 |
| KEC-03W1NN-01 | 129.60001 | 154 |
| FM2C-12BM-00 | 129.2 | 105 |
| KEC-06W2NN-00 | 128.25 | |
| 093-7900-498 | 124.2 | |
| KRB-ECHA-00 | 123 | 98 |
| RTR-1000SP-00 | 122.5 | 84 |
| 028-0189-00 | 122.12 | |
| FM2C-18PM-00 | 121.6 | 105 |

| | | |
|---|---|---|
| FM1C-05PM-00 | 120 | 105 |
| BRW-T00L1-00 | 114 | 84 |
| PWR-24025-00 | 112 | 112 |
| 028-9160-00 | 111.92 | |
| FM2C-15BM-00 | 110.4 | 105 |
| FM1C-08PM-00 | 106.4 | 105 |
| FE1C-02BP-00 | 106 | 98 |
| 071-0603-00 | 101.78 | |
| FM1C-03PM-00 | 101 | 105 |
| 071-0560-00B | 100 | |
| OSL-52UE-00 | 99 | |
| FTR-LCMX-00 | 95 | 105 |
| 025-0098-00 | 92.9 | |
| FE2C-10AP-00 | 92 | 98 |
| BZA-5IPOD-00 | 90 | 63 |
| BRP-100L5-00 | 90 | 84 |
| BRW-T00L5-00 | 90 | 84 |
| BRP-T00L5-00 | 90 | 84 |
| 074-0191-01W | 85.55 | |
| BSB-200L5-00 | 82.800003 | 84 |
| BRB-T00L1-00 | 80 | 84 |
| 071-0192-00 | 79.4 | |
| BSA-200L1-00 | 77.599998 | 84 |
| FM2C-15OM-00 | 77 | 105 |
| FM1C-08OM-00 | 77 | 105 |
| BSC-100L1-00 | 77 | 84 |
| 025-0040-00 | 76 | |
| SPK-BR70-00 | 75 | 150 |
| 028-0432-00 | 74.400002 | 100 |
| BRP-T00L1-00 | 74 | 84 |
| FM1C-01CM-00 | 70 | 77 |
| FM1C-01OM-00 | 70 | 77 |
| FE1C-02OM-00 | 70 | 77 |
| FE1C-05CM-00 | 70 | 77 |
| FM1C-04CM-00 | 70 | 105 |
| FM1C-07OM-00 | 70 | 105 |
| BRC-200L1-00 | 70 | 84 |
| BSO-100L1-00 | 70 | 84 |
| KEC-02W1NN-00 | 67.5 | |
| BSA-T00L1-00 | 66 | 84 |
| BRO-100L1-00 | 65.800003 | 84 |
| BRC-100L1-00 | 65.800003 | 84 |
| 064-0087-00 | 64.400002 | |
| FE1C-01BP-00 | 64 | 98 |
| FE1C-02AP-00 | 64 | 98 |
| KRB-METC-00 | 60 | 126 |
| FM1C-05BM-00 | 60 | 105 |

| | | |
|---|---|---|
| 064-0048-00 | 57.42 | 49 |
| BSN-100L1-00 | 56 | 84 |
| BSA-100L1-00 | 55.200001 | 84 |
| 014-0035-00 | 53.309999 | |
| IWA-IPAD2A-00 | 52.799999 | 84 |
| 028-0296-00 | 50.059999 | |
| 075-8090-025 | 50 | |
| 071-2565-002 | 50 | |
| 025-0039-00 | 50 | |
| BRC-T00L1-00 | 42 | 84 |
| BRP-200L1-00 | 40 | 84 |
| FM1C-07PM-00 | 40 | 105 |
| FM1C-08BM-00 | 40 | 105 |
| FC2C-00AM-00 | 40 | 105 |
| 028-0359-00 | 38.870001 | 56 |
| 064-0155-01 | 32.17 | |
| 025-0063-00 | 31.540001 | |
| 071-0113-01 | 31.37 | 84 |
| 998-0008-01 | 31.25 | |
| 071-2592-521 | 30 | |
| 025-0082-00 | 25.200001 | |
| FC1S-00WM-00 | 20 | 105 |
| BRA-T00L1-00 | 20 | 84 |
| BSP-T00L1-00 | 20 | 84 |
| FM1C-01PM-00 | 20 | 63 |
| CUS-0037-00 | 20 | |
| BRA-200L1-00 | 20 | 84 |
| 068-0205-32 | 19.580017 | |
| 074-0191-01B | 19.4 | |
| BSB-T00L1-00 | 19.200001 | 84 |
| 071-2580-091 | 16.5 | |
| 071-0638-02 | 16.32 | 84 |
| FM1C-01BM-00 | 16 | 98 |
| 015-0039-00 | 15 | |
| 071-0007-10 | 15 | |
| 071-0006-10 | 15 | |
| 025-0070-00 | 14.66 | |
| 064-0144-00 | 14.5 | |
| 039-0017-00 | 13.28 | |
| 025-0099-00 | 12 | |
| 039-0034-00 | 10.45 | |
| 064-0173-00 | 10 | 35 |
| 8002-909 | 10 | |
| 039-0180-00 | 9.82 | |
| 071-0211-01 | 7.5999999 | |
| 064-0127-00 | 6 | |
| 014-0110-00 | 5.8899999 | |

| | | |
|---|---|---|
| 064-0039-00 | 2.96 | |
| 045-0037-00 | 1.34 | |
| 024-0114-00 | 1.27 | |
| 039-0047-00 | 1 | |
| 039-0004-00 | 0.80000001 | |
| 064-0089-00 | 0 | |
| 025-0028-00 | 0 | |
| SEM-1024DK-00 | 0 | 133 |
| LIC-UI50-00 | 0 | |
| 08-5000-20 | 0 | |
| OSL-52UED-00 | 0 | |
| 064-0115-00 | 0 | |
| 064-0117-00 | 0 | |
| GKB-111XCE-00 | 0 | 126 |
| TEL-BST01I-00 | 0 | 28 |
| 074-0064-04 | 0 | |
| 064-0159-00 | 0 | |
| 074-0358-00 | 0 | |
| MSC-12SE-02 | 0 | 365 |
| SVR-1000-00 | 0 | 365 |
| 064-0079-00 | 0 | |
| MSC-1200-04 | 0 | 365 |
| 064-0114-00 | 0 | |
| 014-0100-00 | 0 | 21 |
| 028-9352-00 | 0 | |
| 003-0004-12 | 0 | |
| 08-5000-22 | 0 | |
| 064-0116-00 | 0 | |
| 025-0046-00 | 0 | |
| 071-0010-10 | 0 | |
| OSL-52FED-00 | 0 | |
| 074-0359-00B | 0 | |
| 064-0081-00 | 0 | |
| KEC-03B1BN-00 | 0 | |
| 064-0026-00 | 0 | |
| 064-0088-00 | 0 | |
| 028-9353-00 | 0 | |
| 064-0091-00 | 0 | |
| 08-2134-01 | 0 | |
| 068-0360-04 | 0 | |
| 015-0054-00 | 0 | |
| 075-0100-00 | 0 | |
| 074-0359-00G | 0 | |
| 045-2000-064 | 0 | |
| 025-0054-00 | 0 | |
| LIC-SWCH-00 | 0 | |
| 08-5000-18 | 0 | |

| | | |
|---|---|---|
| 064-0109-00 | 0 | |
| 064-0208-00 | 0 | |
| 093-0322-01B | 0 | |
| 015-0043-00 | 0 | |
| 047-0031-00 | 0 | |
| 064-0160-00 | 0 | |
| SVR-2000-10 | 0 | |
| 064-0090-00 | 0 | |
| 039-0083-00 | 0 | |
| 071-0013-12 | 0 | |
| 064-0046-00 | 0 | |
| 064-0222-00 | 0 | |
| CPT-1200-00 | 0 | 154 |
| 068-6002-01 | 0 | |
| 075-0118-00 | -32.18 | |
| AMP-1640I-20 | -67.5 | 365 |
| 08-8025-01 | -70 | |
| RMF-1200-01 | -73.689941 | 365 |
| 08-2000-01 | -540 | |
| 064-0154-00 | -627 | |
| VOM-30D2-10 | -1150 | 112 |
| RTR-1000-01 | -1473.71 | 365 |
| SSM-3100-00 | -2500 | 161 |
| EXP-0003A-00 | -4623 | |
| MSC-2400-00 | -9473.6797 | 365 |
| RMF-1200-20 | -14736.84 | |

EXHIBIT 343

ABIresearch®

Research Report

# Home Automation and Control

## Wireless Growing as Automation and Security Intersect

**Sam Lucero**
Practice Director, M2M Connectivity

**Kevin Burden**
Vice President and Practice Director, Mobility Research

NEW YORK LONDON SINGAPORE

major Latin American cities. International projects, especially in Asia-Pacific and the Middle East, tend to be higher-end and more technically demanding, while North American and European systems are more standardized.

### 2.2.1.3 *Market Drivers and Challenges*

The luxury home automation market has felt a significant impact from the overall economic and housing crisis, but not as strongly as might have been anticipated. To a certain extent, the relative material resources of luxury home automation customers have tended to buffer them from the worst effects of the economic downturn. Nevertheless, vendors do report that projects have been delayed with more emphasis on retrofit deployments as opposed to systems deployed in new-build construction.

ABI Research believes the following trends are having the most impact on the luxury home automation market:

- **Assisting the dealer-installer channel:** Home automation vendors are doing several things to help their traditional dealer-installer channel partners to expand the luxury home automation segment. First, they are simplifying and packaging home automation systems to make them easier to design and install and more repeatable for dealer-installers. This increases the dealer-installers' profitability and market opportunities. For example, in August 2009, Crestron introduced the Prodigy system at the CEDIA trade show. The Prodigy system competes on price more directly with the systems on offer from Control4 and the other "mainstream" vendors. Second, they are making it easier for dealer-installers to remotely monitor their customers' home automation systems. Third, they are expanding the training provided to their dealer-installer partners.
- **Opening up new sales channels:** Luxury segment home automation vendors are also seeking to develop beyond their traditional dealer-installer channels. For example, the AMX Residential Builder Program, in operation for about 2 years, educates builders about the value of home automation. AMX then partners the builders with dealer-installers to actually design and integrate the systems. AMX systems are now available at high-touch retail electronics vendors, such as Magnolia.
- **Adoption of ZigBee:** Both AMX and Crestron have adopted ZigBee as a low-power, low-data rate wireless transport protocol. While neither will likely use the fully interoperable Home Automation application profile, the use of ZigBee does portend an overall increasing use of wireless for command and control functionality in home automation systems, while relying on structured wiring for multimedia transport. One CEDIA dealer-installer told ABI Research that the use of wireless was dramatically lowering the cost of the luxury home automation systems his company was deploying, thereby expanding the potential addressable market to include lower priced homes.
- **The importance of entertainment:** Vendors also point out that an overall increasing trend of HDTV and home theater installations is having a positive impact on their home automation businesses. As mentioned above, one of the key entry points for luxury home automation is as a complementary addition to a home entertainment setup.
- **Growth of the green movement:** A movement is growing among owners, builders, and architects of luxury homes to reduce the energy footprint. Many aspects of green homes — passive solar arrays, smart appliances, set-back thermostats, and so on — work more efficiently with a home automation system acting as an energy management controller. Financial incentives exist in California, Colorado, and some other states to make houses more energy-efficient. In addition, vendors report that utility DR programs are having a positive impact on the luxury home automation market.

© 2010 ABI Research • abiresearch.com
The material contained herein is for the individual use of the purchasing Licensee and may not be distributed to any other person or entity by such Licensee including, without limitation, to persons within the same corporate or other entity as such Licensee, without the express written permission of Licensor.



RESTRICTED CONFIDENTIAL - OUTSIDE COUNSEL ONLY SAVANT1560359

EXHIBIT 344

**From:** jknott@ehpub.com [mailto:jknott@ehpub.com]
**Sent:** Wednesday, November 12, 2008 8:25 AM
**To:** Eric Davidson
**Subject:** Re: Crestron Bullies Dealers

Sorry for the slow response. I was at EHX Fall last week, where I also heard the same thing from two other integrators. I have heard that Crestron uses some of the same tactics with vendors too who want code written for their products. I will start a thread on the CE Pro Web site about this and see what sort of response we get. Maybe that will get Crestron's attention. I will not use your name.

Jason Knott
editor-in-chief
CE Pro and TecHome Builder
111 Speen St., Suite 200
Framingham, MA 01701
508-663-1500, ext. 228
FAX: 508-663-1599
jknott@ehpub.com

**"Eric Davidson" <EDavidson@american-automation.com>**

11/04/2008 03:34 PM

To <jknott@ehpub.com>
cc
Subject Crestron Bullies Dealers

Hi Jason,

Hope all is well with you and your family. I think you might find this interesting.

On October 24, I had a meeting with Jason Sachs, my local Crestron rep, who after snooping around our office and grilling our admin assistant, asked me if we were Savant dealers. I told him that we were evaluating the product, but had not yet sold any systems. (Previously I told him that we had been to the dealer meetings). He informed me that Crestron would cut off any dealers who were Savant, Control 4 or Colorado VNet dealers. I told him it was Crestron's decision if they wanted to cut us off and that we would not be told what products we could sell.

As a follow up today, I met with Steve Beckler (Reston, Virginia branch manager) and Jason who repeated the same message. I reiterated that we would sell what we wanted. Furthermore, I informed them if they cut us off, Crestron would have to deal with our customer base, as we would not be able to service those jobs. I also suggested that their might be some anti-trust issues as well.

This is not the first time they have tried to bully us. Last year not buying their lighting control (or their audio…) would keep us from getting (their virtually non-existant leads. We are not the biggest Crestron dealers, but we have received a volume purchase credit for the past few years.

**Eric Davidson**
**President**
**American Automation & Communications, Inc.**
*Winner - CEDIA Electronic Lifestyles Best Integrated Home*
**Cell 410-320-5538**
**Office 301-352-2400**
**www.american-automation.com**

EXHIBIT 345

**From:** Shanell Mora
**Sent:** Thursday, September 03, 2009 8:09 PM
**To:** Sean Manzanares; David Garibay; Bob Foppiano; Rich Jackson; Darin Buscaglia
**Subject:** RE: First System Sold

That rocks!

*Shanell Mora*
**510-719-6508**

**Associated Network Systems Representatives**
**Associated Lighting Representatives**

www.alrinc.com
www.ansrinc.com

---

**From:** Sean Manzanares [mailto:smanzanares@savantav.com]
**Sent:** Thursday, September 03, 2009 11:56 AM
**To:** David Garibay; Bob Foppiano; Rich Jackson; Shanell Mora; Darin Buscaglia
**Subject:** Fwd: First System Sold

FYI

~ Sean

**From:** "Jared Blackford" <JaredB@nusystems.com>
**Date:** September 3, 2009 2:13:42 PM EDT
**To:** <jcarroll@savantav.com>
**Cc:** "Joe Arceo" <JoeA@nusystems.com>, "Stephanie Waters" <stephanie.waters@savantav.com>
**Subject: First System Sold**

Hey Jim,
Just wanted to let you know that we just sold our first official Savant system. The pre-wire is a month or so from now, but it is on our books as of today!
Congrats to us!
By the way, Crestron canned us as a dealer. They have a zero tolerance policy for Savant. I guess you are making them a bit scared; as they should be.
Look forward to seeing you and Rosie next week.
**Jared Blackford**
**NuSystems, Inc.**
**775-265-5775**
**www.nusystems.com**
<image001.jpg> Please consider the environment before printing this email

EXHIBIT 346

**Restricted Confidential - Outside Counsel Only**

---

**From:** Jay Bakaler [jay.bakaler@metroeighteen.com]
**Sent:** Tuesday, September 28, 2010 12:00 PM
**To:** Chuck Parrelli
**Cc:** Shanell Mora; Darin Buscaglia; Matt Lavin
**Subject:** Crestron Dealership
**Attachments:** image001.jpg; ATT115039.htm; Scanned-image-7.pdf; ATT115040.htm

Hi Chuck,

Hope all's well. See attached letter from Crestron terminating my dealership last week.

This came out of the blue. Maybe this can help with your lawsuit? Feel free to use it as appropriate.

Best,

Jay

# EXHIBIT 347

UNITED STATES DISTRICT COURT

FOR THE DISTRICT OF NEVADA

---oOo---

| | | |
|---|---|---|
| SAVANT SYSTEMS, LLC,<br><br>Plaintiff,<br><br>-vs-<br><br>CRESTRON ELECTRONICS, INC.,<br><br>Defendant. | )<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>) | NO. 10-CV-1162-EFH |

Videotaped Deposition of
JOE ARCEO
Thursday, May 10, 2012
Reno, Nevada

REPORTED BY: CATHY M. WORKEN, CCR 249

COMPUTER-ASSISTED TRANSCRIPTION

Q. Did you make any response to him?
A. Not at that time, no. We just let it go, Jared and I just let it go as, you know, one manufacturer trying to, you know, dominate the other manufacturer, and trying to use the dealers to do that.
So we didn't, you know, we didn't really have a response to Chad at that time.
We were trying to make our Crestron system look and -- look more presentable and have a more custom interface. So Chad at that time had mentioned bringing in an outside programmer to program our system up for us, and he said on his next meeting he would do that.
Q. And did he?
A. Yeah. It was about a month later that Chad came back, he brought a -- what Crestron called a CAIP, one of their independent programmers, with him, to look at our demo stuff and give us -- he was going to give us a proposal on what it would cost for this independent programmer to kind of revamp our Crestron system and make it look, you know, presentable and do all the cool things that Crestron says their system will do.
So, again, at that meeting Chad told us that if we did not remove the Savant demo system that Crestron would be forced to pull our dealership.
Q. Did you make any response?

A. Um, basically Jared and I had had this discussion before -- even before the meeting and our response to Chad was that, you know, we would not pull the Savant demo system out of our showroom, and that we told Chad, you know, we're not going to pull it out, and Crestron can do what they feel they need to do, but we're not going to pull it out. There was no reason for us to.

Q. Why would you choose Savant, a new entrant into the business, as opposed to Crestron?

A. Well, it wasn't that -- it wasn't that we were choosing one control system over the other, but we like to give our clients options. So if we have a client that says, hey, you know, I want an AMX control system, we'll give 'em an AMX control system.

If we have a client that says, hey, I want Crestron in my house, you know, we'll do a Crestron system.

You know, Savant as a new control system was something that we were going to start pitching to clients that had no preference, you know, neither AMX or Crestron, and we had a demo system that we could say, you know, here you go, this is what Savant can do for you, this is what the interfaces look like, this is how it implements.

take care of them.

So it really didn't matter that we were no longer Crestron dealers in their eyes, as long as we were able to service their product.

Q. And you were able to service the product by having other people do the servicing or help you with the servicing?

A. Well, in this particular case, I was able to service it, it was just a programming thing that changes that I needed to make.

But as far as purchasing new product to service existing clients, um, we're no longer in a position to do that because we're no longer a dealer. So if they have a product fail and we need to replace a piece of Crestron gear, we're not able to do that.

We would have to go through a different company in order to do that. We'd have to hire somebody that is a Crestron dealer to help support our clients.

Q. So effectively you were cutoff from your own clients?

MR. KAVANAGH: Objection, form.

BY MR. O'DONNELL:

Q. Is that correct?

A. As far as the Crestron automation control system, yes. We're no longer in a position that we can

actively support them.
Q. And you had been working to acquire and service those clients for how long?
A. Oh, we've been -- as long as we've been in the industry, you know, we're picking up clients and supporting and servicing them.
So with our Crestron clients since 2008, other clients, you know, NuSystems has been in business since 1982, so we've been acquiring clients for a long time.
Q. I take it client goodwill is an important part of your business?
A. Absolutely.
Q. And being able to provide timely and good service is an important part --
A. Absolutely. Your reputation is all you have in this industry. So if you're not able to service your clients, then your reputation goes out the door, along with your clients, they'll go somewhere else.
Q. What has been your experience with Savant products?
A. We've had a really -- we've had a really good experience with Savant products.
Their -- the products are easy to implement, um, they have pretty good customer support, technical support.

A. Yes.

Q. He said that?

A. Yes.

Q. That's a quote?

A. I can't quote him exactly word-for-word, it was a few years ago, but yeah, he told us that we needed to remove it from our building.

Q. Did he say anything else?

A. No. That was pretty much the end of our meeting at that point.

He told us that he would be returning in a month, and bringing an independent programmer with him.

Q. After Mr. Hollander left, did you have any conversations about your meeting with Mr. Hollander with Jared Blackford?

A. Yes, we did.

Q. And what did you discuss?

A. We discussed Crestron's position of having us remove the Savant dealer -- or our Savant demo equipment, and Jared and I both agreed that's crazy, we're not going to remove the Savant equipment just because Crestron tells us we need to.

Q. And is Jared part of the Blackburn family that owns the company?

A. He is, he's Dave Blackford's son.

of having the Savant product in there.

And like I stated earlier, I didn't find out that our dealership was terminated until I went to the dealer portal and tried to download some software that I needed.

Q. And when do you think that was?

A. Probably sometime in 2010. I was doing some work on a Crestron project that needed some upgrades and needed some changes to be made.

Q. So it could possibly be a year later?

A. Yeah.

Q. So during that year, I'm presuming that you did not make any efforts to sell any Crestron?

A. That's right.

Q. And your sales were zero?

A. Yeah. I'd have to go back and again look at the financials, but they were probably very minimal. Probably just buying, you know, just product to support our existing client base.

Q. Like a battery?

A. Yeah, batteries, or replacement touch panel, or keypad, or things like that.

Q. Now, you mentioned earlier that you were able to get a friend to provide you with access to Crestron programing files?

THE VIDEOGRAPHER: This is the end of the deposition of Joe Arceo, the time is approximately 11:03 a.m., and we are now off the record.

(Deposition concluded, 11:07 a.m.)

________________________________

JOE ARCEO

EXHIBIT 348

IN THE UNITED STATES DISTRICT COURT

FOR THE DISTRICT OF MASSACHUSETTS

SAVANT SYSTEMS, LLC,

Plaintiff, Civil Action

v. No. 10-CV-11622-EFH

CRESTRON ELECTRONICS, INC.,

Defendant.

CRESTRON ELECTRONICS, INC.,

Counterclaim-Plaintiff,

v.

SAVANT SYSTEMS, LLC,

Counterclaim-Defendant.

\- - - - - - - - - - - - - - - - - - - - - - - - x

VIDEOTAPED DEPOSITION OF

OTTO BENSON

Monday, March 19, 2012 at 9:37 a.m.

CESARI AND McKENNA, LLP

88 Black Falcon Avenue

Boston, Massachusetts 02210

Reporter: Lori-Ann London, RPR

dealers that had a matrix switcher, which is -- I think it's called DM.

And Brian came over to check out the showroom, see how we were doing. On the bottom of the rack, we had a space, and we had one of the Savant controller and host products; and that was sort of put in there so we can showcase it in one of the rooms; and primarily the whole showroom was all Crestron control; lighting, shades; we have a theater room, a family room, kitchen, dining room, outside area. And I wanted to dedicate one of the rooms to Savant to kind of start playing around with it. So he saw the piece, and he seemed bothered, and he asked me to please remove it out of the rack because him and his boss were going to pay a visit to our showroom later on that week, and he did mention that if we didn't remove it we could lose the line. So we ended up taking it out. And his boss came, I think, a week or two later and paid a visit, talked about business and the showroom, the system, and what's -- what's new, what's coming up, things like that.

Q But when the boss visited, there were no Savant products in sight?

and then, if you decide to go ahead and fix the -- the bad item, they'll send you a -- they'll send you a quote to let you know what it would cost to fix that piece, and then you -- you agree to it or you buy a new one.
Q So you signed this particular Savant Care Agreement that's Exhibit 2 in 2011, correct?
A Um-hm.
Q Did you sign a similar agreement in 2010?
A I believe so, yeah.
Q Do you recall what the cost of the Savant care program was?
A No.
Q Okay. Do you know if you signed a Savant Care Agreement in 2009?
A I'm not sure if I did or not. I'm pretty sure it was a Dealer Agreement, but not Savant Care Agreement.
Q Do you know when the first time you signed a Dealer Agreement with Savant was?
A I believe it was 2009 or 2008.
MR. KAVANAGH: Will you mark this, please?
(Exhibit 3, Residential Dealer

Q Before Mr. Nachum's visit in June 2009, when was the last time Mr. Nachum had visited you?
A During the construction of the remodel of the showroom, probably the beginning of the year of 2009, January or February.
Q So how often did he visit you?
A Not often.
Q Every two months?
A Maybe, yeah.
Q Now, when Mr. Nachum visited you in June 2009 in La Jolla, do you recall exactly what he said to you?
A Yes.
Q And tell me what that was.
A He said, "What is that?" And I said, "That's the Savant system; we became dealers." He says -- he said, "I really think you should take that off; I'm not happy about it." And I say, "Why?" He said, "Well, my boss is going to come with me next week or two to check out the showroom, and he's not going to be happy if he sees that." I say, "Well" -- "Well, why?" He said, "Well, we're not going to be happy if you carry two lines. You could lose the Crestron line." And I said, "Okay,

well, I'll take it out." And that was that.
Q Did he say "you would lose" or did he say "you could lose"?
A Could lose.
Q So he posed it as a possibility?
A Correct.
Q You don't work for Crestron, correct?
A Nope.
Q You're not an employee?
A Nope.
Q You're not an employee of Savant?
A No.
Q You're your own businessman?
A Correct.
Q You make your own choices?
A Correct.
Q So in your business, you are free to do what you want to do?
A Correct.
Q And after Mr. Nachum's visit, you decided to remove products -- Savant's products from your display rack?
A Correct.
Q How long did you remove those products

for?
A For about a week or so.
Q During that week, did you sell any home automation control products?
A I don't believe so.
Q During that week, did anyone from any customers come in and ask you for Savant products?
A No.
Q What led you to put the Savant products back on the rack?
A We wanted to test it out.
Q What do you mean by you wanted to test it out?
A Test the system out, see how it works, how it interacts with the other components that we had in the showroom, start playing around with it.
Q So after Mr. Nachum's visit, you removed the Savant products for approximately one week?
A Um-hm.
Q During the time that the Savant products were off of the rack and removed from display, did Mr. Nachum visit with his boss?
A Yes.
Q So Mr. Nachum's visit and the boss's

distributed system, and he wanted to control it with the iPad.

Q How much did the cost of that first Savant job cost the end user?

A At the end of the day, it was -- everything, it was around $60,000.

Q Since March 2010, how many Savant jobs have you had?

A Total?

Q Yes.

A Close to 35, 40.

MR. O'DONNELL: I will designate all the financial information as restricted confidential.

MR. KAVANAGH: We can make a blanket statement at the end, but that's --

MR. O'DONNELL: Good.

MR. KAVANAGH: -- that's fine.

BY MR. KAVANAGH:

Q Of those 35 to 40 Savant jobs, did any of them cost less than 60,000?

A Yes.

Q Did any of them cost less than 50,000?

A Yes.

A Correct.

MR. O'DONNELL: Okay. No further questions.

EXAMINATION

BY MR. KAVANAGH:

Q When you go into someone's house after they experience one of these surges, is every single one of their pieces of electrical equipment burnt out?

A No.

MR. O'DONNELL: I guess that's it.

MR. KAVANAGH: That's it.

MR. O'DONNELL: Okay. Thank you.

THE VIDEOGRAPHER: The time now is 12:16 p.m. End of tape three, also concludes the deposition of Otto Benson. Off the record.

(Off record at 12:16 p.m.)

# EXHIBIT 349

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF MASSACHUSETTS
No. 10-CV-11622-EFH
- - - - - - - - - - - - - - - - - - - - - - - - -
SAVANT SYSTEMS, LLC,
Plaintiff
vs.
CRESTRON ELECTRONICS, INC.,
Defendant
- - - - - - - - - - - - - - - - - - - - - - - - -
CRESTRON ELECTRONICS, INC.,
Counterclaim Plaintiff
vs.
SAVANT SYSTEMS, LLC,
Counterclaim Defendant
- - - - - - - - - - - - - - - - - - - - - - - - -

VIDEOTAPED DEPOSITION OF EDWARD BRESLOW
Tuesday, July 31, 2012 9:31 a.m.
Courtyard Cape Cod Hyannis
707 Iyannough Road, Hyannis, MA

Reporter: Janet M. McHugh, RMR, CRR, CLR

A. Savant.

Q. And when you talked about valuations, did you actually come up with estimates of valuations for Savant?

A. I don't recall.

Q. Well, you discussed valuations, and in the M and A context is essentially an exercise in quantification, correct?

A. Correct.

Q. So I take it that since you and Mr. Spencer have each respectively a fairly long history with mergers and acquisitions, that you discussed numbers, correct?

A. We did.

Q. So what sort of numbers did you discuss, sir?

A. Well, the fact that due to the late start that Savant got on the revenue side that, you know, it was very difficult to come up with a valuation needed to get back the proper investment that Bob Madonna had already contributed to the company. And we figured that we would need to show a valuation of a couple hundred million higher than what it was, which basically translated into the fact that, you

know, a couple years late start probably cost the company a couple hundred million bucks in valuation.

Q. Let me ask you this, sir, as we established when you were at EMC, you were in charge of mergers and acquisitions, correct?

A. Yes.

Q. And in terms of the antelope or exercise that you engaged in in terms of valuating a company, did that include incorporating the sellers' view of what an appropriate rate of return was for their investment?

A. It would, particularly if it was a strategic acquisition.

Q. So if you were purchasing a company at EMC, you would take into account in terms of your valuation of the target company what you believed would be an appropriate rate of return for the sellers' initial investment into the company?

A. Yes.

Q. And did you convey that information with respect to any sort of valuation estimate you or Mr. Spencer had to Mr. Madonna?

A. I'm sorry, I didn't quite understand that.

Q. Sure. Let me ask you another question; is

Q. You may answer.
A. I've not seen any, but I haven't always seen them before they've gone out either. Nor have I been asked to review them.
Q. But as you sit here today do you have any concerns about Mr. Myers's continued participation in the group that considers potential mergers and acquisitions?
A. No, I do not. I think he does a quite acceptable job for a small company and for his background.
Q. Now, we discussed earlier, sir, the opinions that you and Mr. Spencer had concerning the potential valuation of Savant in the summer of 2012; do you recall that?
A. Earlier today?
Q. Yes.
A. Yes.
Q. And you stated that you had come to an opinion that, you know, the valuation was in the hundreds of millions of dollars.
A. I stated what?
Q. Well, let me ask you this, is it fair to say that the valuation is in, at least, the 100 or

$200 million in your view, of Savant?

A. Today?

Q. Yes.

A. Well, simple math that I can do, you know, you can look at any kind of multiple that you want, but a two time revenue multiple might put it in the hundred million dollar range today. But if 10 million were gotten two years earlier, I would put it, just doing simple math at doubling every year, would put it over 300 million valuation. So two years' worth of loss, in my mind, has created a third of the valuation that it should be at currently. I think that's what I was trying to project to you, if I didn't.

Q. Let me ask you this, in connection with the conversations that you had with Mr. Spencer, in the midst of the Harman discussions, what work did either of you do analytically to come up with any valuation estimate?

A. I don't recall, but, you know, most of mine were -- I'm not sure what he did, okay? Most of mine were, you know, back of matchbook cover type thing. Like I say, I don't take notes, I typically don't -- I know there's a couple of emails that I

am aware.

Q. That was my next question, thank you, sir.

Between the time that you executed the declaration in Exhibit 13 to the time that the extraction device was sent to the vendor, I take it that you didn't delete any information from your computer drive?

A. That's correct, I did not.

MR. PARK: Thank you, sir. I have no further questions.

MR. O'KONSKI: Thank you.

THE WITNESS: I can go Christmas shopping?

VIDEOGRAPHER: The time is 12:13 and the deposition is concluded. We are now off the record.

(Whereupon the deposition concluded at 12:14 p.m.)

EXHIBIT 350

**VOLUME: I**
**PAGES: 1 - 378**
**EXHIBITS: 1 - 13**

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF MASSACHUSETTS

C.A. No. 10-cv-11622-EFH

*****************************************
SAVANT SYSTEMS, LLC, *
Plaintiff, *
*
vs. *
*
CRESTRON ELECTRONICS, INC., *
Defendant. *

*
CRESTRON ELECTRONICS, INC. *
Counterclaim-Plaintiff *
*
vs. *
*
SAVANT SYSTEMS, LLC, *
Counterclaim-Defendant *
*****************************************

**AUDIOVISUAL DEPOSITION OF JAMES CARROLL**, a witness called on behalf of the Defendant and Counterclaim-Plaintiff, Crestron Electronics, Inc., taken pursuant to the applicable provisions of the Federal Rules of Civil Procedure, before Jacqueline Curran, Registered Merit Reporter and Notary Public in and for the Commonwealth of Massachusetts, at the law offices of Clements & Pineault, LLP, 24 Federal Street, Boston, Massachusetts, on Friday, March 22, 2013, commencing at 9:02 a.m.

CURRAN COURT REPORTING
21 Rowe Hill Road
Stoneham, Massachusetts 02180
(781) 279-8400

A. Could be, yeah.

Q. Could be AMX?

A. AMX, correct.

Q. Could be Crestron?

A. Could be Crestron.

Q. Could be Elan?

A. Elan -- probably not this size. Elan tends to be much smaller.

Q. How about Lutron?

A. Lutron typically is just lighting control.

Q. So a dealer wins a big job, he or she can make it a bigger win for their business by flipping that job over to a Savant system?

A. Correct.

Q. What do you mean to flip the job over to a Savant system?

A. Common industry jargon, you know, technology advances at a very rapid pace, so these jobs are often positioned with an end user two years in advance. Over that period of time, you know, use the T.V.s as an example, 720P to 1080 to 1080P, so with the

time, typically when a dealer goes to the end user and says, I'm going to buy the equipment, they could be looking for 50 to 75 percent of the value of the job. Most homeowners say what's -- you know, when you sold this to me, it was current. What's the most current technology at that time? And when technologies are replaced by something newer, they're typically referred to as flipping.

Q. So if the -- does the homeowner have to ask the dealer about new technology?

A. No. You're really compelled as a dealer 'cause they're hiring you to be their technical expert to make them aware of newer technologies. I may have sold you a base surround sound system, but now THX is available or 7.1 surround sound versus 5.1, so it's encumbered on the end user dealer to make them aware of that, that you don't sell them an obsolete system.

Q. You said a dealer is compelled to make people aware, and then you said a dealer is encumbered to make people aware. What do you mean by that?

there is Apple Computer?

A. Yes.

Q. What do you mean by that?

A. The whole halo effect of being associated with Apple as a brand.

Q. Can you move to the bottom right corner where it says "Threats"?

A. Yes.

Q. Do you see the word "Apple" there?

A. Yes.

Q. Do you know why Apple was listed as a threat?

A. Back in that time period, there was some dealers that were not familiar with the Apple product.

Q. Why would that be a problem?

A. Because they need an Apple Computer to use Blueprint.

Q. And if -- so if you need an Apple Computer to use Blueprint, why would there be a problem with the dealer?

A. They may not own one at that time.

Q. So just because they don't own an Apple Computer, that presents a problem as a

10:17:10 dealer?
10:17:10 A. There was some discussions where dealers would say I don't own an Apple Computer, I don't know anything about it, what's involved, so it would be a discussion point. I never saw it as a reason why a dealer would not buy the product from us.
10:17:22 Q. Then why did you list it as a threat?
10:17:24 A. Because it's just part of the discussion. It's something we need to address and...
10:17:31 Q. You also have "Economy" listed there. What do you mean by that as a threat?
10:17:36 A. At this point, the economy was not in the best shape in 2009, 2010, so the economy has impact on people's spending habits.
10:17:47 Q. And you view that as a threat for Savant?
10:17:50 A. Potential threat.
10:17:51 Q. Well, it doesn't say "potential threat," does it?
10:17:56 A. No, but these S.W.O.T. analysis are

Q. When did Savant gain its own lighting system?
A. Last year, February.
Q. So prior to February 2012, Savant did not have its own lighting line, right?
A. That's correct.
Q. Do you see below the third bullet point down is "HTSA joint discounting plan." Do you know what that refers to?
A. Yes. We had a discussion at one point that -- with Lutron and others that were HTSA manufacturers that if HTSA members bundled all our products together, they would get additional discounts.
Q. What is HTSA?
A. They're a buying (inaudible) --
THE STENOGRAPHER: I couldn't hear you. I'm sorry.
A. A buying group.
Q. What's a buying group?
A. It's a consortium of dealers that pool their buying power to gain leverage with manufacturers for different incentives and programs and what have you.

10:55:25 Q. So is it because of the volume that dealers combined together an HTSA command that they could get discounts from manufacturers?

10:55:41 A. That's correct.

10:55:42 Q. Does Savant, in fact, offer discounts to HTSA members?

10:55:49 A. Yes, we do.

10:55:50 Q. How long has it been doing that?

10:55:51 A. Since we joined HTSA, which I believe was in 2009.

10:55:55 Q. Was Lutron also a member of HTSA?

10:56:04 A. Yes, they were.

10:56:05 Q. And if a dealer purchased both Savant and Lutron products from HTSA, the dealer would get a double discount?

10:56:18 A. That program we talked to them about with MacIntosh and with other manufacturers in that group never materialized.

10:56:25 Q. But Savant has always offered a discount to HTSA member dealers?

10:56:30 A. It's a requirement to be a member of HTSA.

10:56:38 Q. What other control manufacturers, if any, are members of HTSA?

10:56:43 A. There's Lutron, there's Control4, there's Savant, obviously, I think Aprilaire is part of that group.
10:56:52 Q. What does Aprilaire make?
10:56:54 A. HVAC controllers.
10:56:58 Q. Thermostats?
10:56:58 A. Thermostats, controllers as well. It just goes underneath the thermostat so you can hook up to it with a Savant System or any system to integrate it into the system.
10:57:07 Q. Does Savant offer HVAC controllers?
10:57:10 A. We just released our first wireless thermostats last quarter.
10:57:14 Q. Did it offer any thermostats prior to that?
10:57:17 A. No, we did not.
10:57:18 Q. So the first time that Savant offered a thermostat was the --
10:57:23 A. Fourth quarter of last year.
10:57:25 Q. So fourth quarter of 2012?
10:57:27 A. That's correct.
10:57:29 Q. Why did Savant begin offering thermostats?
10:57:31 A. 'Cause we needed to have hardware

10:57:35 that we could continue our software evolution
10:57:39 on to deliver a better user experience than
10:57:43 other products that were on the market.
10:57:44 Q. So previously if someone purchased a
10:57:51 Savant product, a Savant control system, they
10:57:54 would have to purchase a thermostat from a
10:57:57 separate company?
10:57:58 MR. O'KONSKI: Objection.
10:58:02 You can answer.
10:58:02 A. I can answer. That's correct. And
10:58:10 it's common with all the other manufacturers
10:58:11 as well. Even the ones that manufacture their
10:58:13 own dealers will often buy the third-party
10:58:17 thermostats versus using the one provided.
10:58:19 Q. How often does that happen?
10:58:20 A. On a frequent enough basis. I
10:58:23 believe Aprilaire is the dominant product in
10:58:25 that space.
10:58:26 Q. What percentage of time does that
10:58:30 happen?
10:58:30 A. I don't have absolute, but it's
10:58:31 high.
10:58:31 Q. And what do you base that on?
10:58:33 A. I've seen CE Pro reports on it.

I've seen -- talked to dealers who will tell you this is the thermostats they sell regularly into systems.

Q. What CE Pro report?

A. They used to report out on an annual basis -- I don't know if they still do -- the top CE Pro 100 and what brands and products they sold.

Q. How would that indicate to you if a dealer was installing a Crestron system what thermostat the dealer installed with it?

A. Typically, in those reports, you would see Crestron would have 80 plus percent of those dealers, and Aprilaire would be the largest thermostat being sold by those top 100 dealers, which implies that those Crestron dealers are selling someone else's thermostats, not exclusively, obviously, but...

Q. And which dealers did you talk to?

A. Many through the years. Many of our current dealers.

Q. Do you know what percentage of them you spoke to?

11:16:32 Q. So back in January 2009, your assessment of the size of the entire control market was 800 million?
11:16:40 A. That's correct.
11:16:41 Q. And -- what did you say?
11:16:43 A. Yes. That was correct.
11:16:44 Q. And in July 2009, your assessment of the entire market for control is 480 million?
11:16:52 A. That's correct.
11:16:53 Q. Let's move over to the right side of the pyramid. In the Exhibit 4, the July 2009 presentation to the board, previously, at the top of the pyramid, you had specified 300 million to 350 million as the size of the market, right?
11:17:15 A. Correct.
11:17:16 Q. In this July 2009 presentation, you've replaced it with 180 million to 210 million, right?
11:17:26 A. That's correct.
11:17:27 Q. And this refers to the size of the -- what you were calling the top of the pyramid?
11:17:32 A. Right.

11:17:32 Q. For the control product market?
11:17:35 A. That's correct.
11:17:36 Q. Why did you drop the number?
11:17:38 A. Several reasons. If my memory serves me here, Control4 was not nearly the competitor we thought in that market. Although they advertised that they played in that high-end, they really, as a reality, did not. The amount of business -- and this is trying to address North America, by the way -- that we learned that the other companies there that did overseas was much greater than what we had previously felt, and I think the economy probably had a piece to do with this as well.
11:18:12 Q. What do you mean by the economy had a piece to do with it as well?
11:18:16 A. This is the period of time when the economy was in a downturn, so although there were still jobs out there, jobs were shrinking in their size and scope.
11:18:24 Q. So the economy affected the top tier of the market in addition to the overall size of the control market in North America?

A. The economy, the distribution, my assumptions from the previous slides, my assumptions of how much business Crestron and AMX did domestically versus internationally and even commercially versus just residential as well.

Q. Does this market pyramid represent residential only or residential and commercial?

A. Residential only would have been my approach here at this point.

Q. So both the January 2009 pyramid presentation and the July 2009 pyramid presentation, both represent residential control business industry in North America?

A. That's correct.

Q. To close the loop, let's move down to the middle and bottom of the pyramid with the numbers on the right side of the July 2009 presentation to the board in Exhibit 4.

Previously, in January 2009, the middle and lower parts of the pyramid were -- size of the market was valued at 450 million to $500 million, right?

A. That's correct.

Q. The first bullet point says "Fear of Crestron retribution and questions as to Savant's market readiness," right?

A. Yes.

Q. What do you mean by "questions as to Savant's market readiness"?

A. Crestron had -- we had become completely aware to the extent of their behavior in the marketplace, both with the threats to dealers, the coercion of dealers, and made-up God awful installations and telling dealers things like that. We had never encountered a competitor that would play at that level in our previous lives, so it became a big issue for us.

Q. So when you say you had never encountered something like that in your previous lives, you were, of course, all new to the control business, right?

A. My experience through my dealership but as a manufacturer, yes, we were all relatively new.

Q. Well, when you say "relatively new,"

what do you mean?
A. Well, we had sales guys that worked for other control companies. It wasn't like the entire team had no experience.
Q. But Savant was a new company?
A. Savant was a new company.
Q. And you focused on the first part of the sentence. I want to direct your attention again to the second part of the sentence, which says "Questions as to Savant's market readiness."
A. I think that that is what I was addressing 'cause it was Savant's market readiness. Crestron was running around telling stories about God awful scenarios that actually had not existed. You know, they knew of a guy that -- you know, type of thing, right.
Q. Well, what do you mean?
A. I mean, specifically, I would hear from dealers that their Crestron rep told them it was a disaster job and we had to bail it out and we had to, you know, we were going to get sued or something, and we had no knowledge

11:48:58 Q. Well, that's the only thing discussed here, right? In the first bullet point, it says "Fear of Crestron retribution," right?
11:49:03 A. Right.
11:49:03 Q. And in the second bullet point, it says "This problem is diminishing" leaving out release of the 4.0 S/W with changes and tactics by Crestron, right?
11:49:14 A. I believe I'm addressing both their story telling and the product features enhancements, so addressing both parts of that first statement.
11:49:26 Q. Right.
11:49:27 A. You have to appreciate that when Crestron tells a dealer they're going to shut them off, what the dealer is hearing is they're losing 90 percent of their leads, their ability. Most of these dealer's business comes from their happy customers referring a friend so that retribution is a big deal.
11:49:42 Q. Who makes the choice about whom a dealer does business with?

11:49:45 A. Who makes it my business? Who makes a choice about -- I don't -- I'm not following. I'm sorry.
11:49:53 Q. For a dealer, who makes the choice about who that dealer does business with?
11:49:59 A. As far as manufacturers?
11:50:01 Q. Yes.
11:50:01 A. Typically, the business owner.
11:50:02 Q. So if the business owner wanted to deal with Crestron, he could deal with Crestron, right?
11:50:20 A. Yeah. It's a free country, right?
11:50:23 Q. Going to the third bullet point, it says "We underestimated time needed" -- actually, it doesn't say it -- "We underestimated time needed to gain traction in the channel by Savant." What does that refer to?
11:50:37 A. It primarily refers to the antics of Crestron and the dealer's concerns. At this point, we were learning that they were told to take systems out of their showroom, they were selling it on the side, all those type of things. This threat of being shut off would

11:50:54 destroy a dealer's business if they couldn't
11:50:56 service their existing customers, so that was
11:50:58 something we did not anticipate as reasonable
11:51:00 business people that a company would conduct
11:51:02 itself that way.

11:51:03 Q. Is there a reference to Crestron in
11:51:06 the third bullet point?

11:51:07 A. No, but I know what I meant.

11:51:09 Q. Well, when you have a problem that
11:51:16 you attributed to Crestron, such as in the
11:51:19 first bullet point where you referred to "Fear
11:51:21 of Crestron retribution," you actually spell
11:51:24 out Crestron, right?

11:51:25 A. Yeah. I think if this was a
11:51:27 presentation I'd be doing for an end customer
11:51:29 or something, those two bullets would be
11:51:31 subjected underneath the first one.

11:51:34 Q. But they weren't?

11:51:35 A. They weren't. It's just because I
11:51:36 was sitting down with Phil very informal.

11:51:38 Q. Well, regardless of who you were
11:51:41 sitting down with, the bullet points are
11:51:44 structured as they are in this document?

11:51:45 A. Right. I understand. Right. I'm

that to be the case. At this point, I would have thought it was higher.

Q. And what other things do you attribute percentage wise to lack of sufficient revenue for Crestron?

MR. O'KONSKI: Objection.

Q. I'm sorry --

A. Crestron?

Q. What other issues do you attribute for lack of sufficient revenue for Savant -- sitting here now for its lack of sufficient revenue back in January 2010?

[Witness' phone rings]

THE WITNESS: I'm sorry.

A. Crestron, obviously, their antics and tactics were the number one thing affecting us. Could have been 80 percent of the problem at this point, if higher -- if not higher.

Q. As you sit here today, you believe that back in 2010, beginning of 2010, the lack of sufficient revenue for Savant was 20 percent based on the negative economic conditions, and 80 percent based on Crestron?

11:55:32 A. 20 percent or less. Yeah.
11:55:34 Q. So that may be more than 80 percent that you attribute to Crestron for the lack of sufficient revenue at Savant in early 2010?
11:55:42 A. Yes. Could be. And these are tough numbers to -- you know.
11:55:50 Q. Let's move on to the fifth bullet point. It says "Product stability issues"?
11:55:55 A. Uh-huh.
11:55:56 Q. Do you see that?
11:55:57 A. Yes.
11:55:57 Q. What does that refer to?
11:55:59 A. It's -- as we talked about earlier, you know, there's -- as you develop new products, their first introduction often is not at the point where you need it. Like I mentioned, the Crestron DM switch for their remotes. They go through it, we go through it. If you're going to build technology, you're going to experience it, right?
11:56:17 Q. Well, I'm not asking you about Crestron's product stability issues, but I'm asking you about the fifth bullet point here, product stability issues, which is listed

A. Yes, they were.
Q. Are they still required to buy it?
A. This year, the residential dealers were no longer required to buy Savant Care.
Q. So up until end of 2012, dealers were required to buy Savant Care?
A. That's correct.
Q. How much did Savant Care cost?
A. I believe it started at $1200 and eventually got up to 2,000.
Q. Per year?
A. Per year.
Q. Per dealer?
A. Per dealer.
Q. Going back to the second bullet point of what Savant needs to do to succeed in 2010, talking about disqualifying dealers. Underneath that bullet point it says, "35 cut already, another 20-30 will most likely be cut."
Does that mean that Savant had already disqualified 35 of its dealers as of early -- well, January 2010?
A. Yes. Actually, I was thinking about

01:57:03 when this happened. My memory wants to say this meeting took place with Phil in March or April time frame for some reason.

01:57:11 Q. So you now believe that Exhibit 5 was a presentation for discussions between you and Mr. Schoonover in March or April 2010?

01:57:24 A. Yeah. I believe it was an action item coming out of the February board meeting.

01:57:29 Q. Thank you for providing that update. It says here that another 20 to 30 will most likely be cut. Do you know if that happened?

01:57:42 A. I don't recall specifically, but I know we did take further action with nonperforming dealers. I don't know if it was the full 30.

01:57:51 Q. Do you know when those cuts would have been completed by?

01:57:58 A. It was over a period of time.

01:58:02 Q. In 2010?

01:58:03 A. Yes. Yes.

01:58:04 Q. So 35 plus another amount, you say probably not the full 30, were cut in 2010?

01:58:12 A. Yes.

01:58:13 Q. Did Savant do any additional cuts of

02:08:41 refer to?
02:08:42 A. Looks like most of this reflects other alternative channels than the current CEDIA channel that we were playing in, as well as working with architects.
02:08:57 Q. And what other channels was Savant looking at in early 2010?
02:09:04 A. Well, as we discussed, Apple retail being or the resellers at Apple retail, stores like Magnolia, big box movers, security channel we were looking at.
02:09:26 Q. Any others?
02:09:30 A. No. Not at that time, I don't believe.
02:09:32 Q. Now, Savant has actually implemented a retail channel through Apple resellers and Magnolia division of Best Buy, right?
02:09:41 A. Correct.
02:09:41 Q. And that was done when?
02:09:42 A. The Apple resellers started last year, and Magnolia started the end of last year.
02:09:50 Q. So 2012?
02:09:53 A. Yes.

02:09:53 Q. And then you just mentioned the security channel. What's the security channel?
02:09:59 A. There's licensed security installers.
02:10:05 Q. And what would the possibility be for Savant to work with security installers?
02:10:14 A. We have -- they use express products from us.
02:10:19 Q. So security installers are already installing Savant products?
02:10:23 A. Yes.
02:10:23 Q. How long had they been doing that?
02:10:26 A. Actually, there's some that have been doing it for a while that have more capabilities than we thought; others in the last 18 months or so.
02:10:34 Q. How long have the first security -- licensed security installers --
02:10:43 A. Yes.
02:10:43 Q. -- been installing Savant products?
02:10:45 A. It's kind of tough 'cause you categorize them. Cyber Sound is a licensed security company, right? They take on many

premutations of product and stuff, so it's tough for me to really give you a clear answer on that.

Q. Why do you draw a distinction between security -- licensed security installers and dealers?

A. 'Cause we felt that there was a whole untapped channel there of guys that had all the factors of production, white trucks, orange ladders, low power drills that program and commission electronic systems that with the strength of blueprint, they could be successful at AV.

Q. And this is picked up in earnest in the last 18 months?

A. Yes.

Q. And when you referred to licensed security installers, who are these people licensed by?

A. Typically, the state.

Q. Because they install security equipment?

A. Yeah. You have to pass the CORI, you need an electrical license in many cases,

02:38:51 Q. So as we're zeroing in on the date of the conversation with Phil Schoonover, the document that was under discussion with Mr. Schoonover in early 2010 was Exhibit 5, right?
02:39:07 A. Correct.
02:39:08 Q. Then if you believe that Exhibit 6 is the outcome of the discussion with Mr. Schoonover and it's dated March 3, 2010, that would mean that the discussion pursuant to Exhibit 5 happened before March 3rd?
02:39:21 A. Or on March 3rd. It may have been produced the same day.
02:39:24 Q. Well, if you're a very quick and diligent worker, this is --
02:39:29 A. I tend to get things off my plate by dealing with them right away.
02:39:34 Q. So this is a 20-page Power Point dated March 3, 2010, right?
02:39:38 A. Yup.
02:39:38 Q. And did you create this document?
02:39:39 A. Yes, I did.
02:39:40 Q. And you believe you created it around March 3, 2010?

03:39:38 Q. Is that different from Blueprint Express and mainline Savant products?
03:39:46 A. Yes. The SSA is available in a Blueprint Express package, but it's also sold separately.
03:39:55 Q. So when thinking of Savant product lines at the entry level, it's Blueprint Express?
03:40:03 A. That's correct.
03:40:04 Q. At the middle level is SSA?
03:40:07 A. They -- Savant Smart Systems is families of products in there. There's an SSM, SmartMedia, there's Smart Control, and then there's the Pro series of products at the high-end.
03:40:20 Q. And again, SSA is part of what?
03:40:23 A. It's available both as Express as a package deal, and it's available as a stand-alone product.
03:40:30 Q. What's the name of the stand-alone product?
03:40:32 A. SSA. SSA 3,000. Savant Smart Audio, then there's Savant Smart Media, and there's Savant Smart Control.

05:33:35 A. Robert Owens, the owner of Acadian at the time, requested that we instruct our camera people not to take any pictures of him in fear that Crestron would see those pictures. Later on, I believe Robert had left the business.

05:33:49 Brian Nigen, his revenue was dropping off with us. I called him, and he said that he had gotten a talk and they had given him a good lead and he was focusing on closing that lead with Crestron product. It was never his intent to drop one or other, but he had to cool it with us with our stuff for a period of time.

05:34:07 Q. What sales was that?

05:34:09 A. He just stopped selling our product, so it's --

05:34:11 Q. So --

05:34:11 A. -- anything that walked in his door, we were not getting a look at.

05:34:15 Q. Do you know what walked in his door?

05:34:17 A. No, I don't.

05:34:17 Q. So you cannot identify a specific lost sale by Savant?

A. Other than him telling me that he was not selling the stuff actively at that point, no. He didn't give me customers' names, job names, or any of that type of information.

Q. And you cannot provide any of those things to me right now?

A. That's correct.

Q. For any of the ones that follow, Acadian down to Premier Home Technologies on the next page, can you provide me any specific lost sale caused by alleged actions by Crestron?

A. I know with Mike Thul, there's e-mails and things where he says he's got five systems he's going to sell with Savant, and then he later backs off because of the Crestron threat. We didn't get those system sales. I don't have specific account names or thing like that. They were spoken of as a group of jobs.

Q. Now, have you ever heard of situations by Mr. Thul or someone else in which they said they were going to sell

05:38:59 any to those six you have listed there, right?
05:39:01 A. I guess I would add Definitive, Mark, as we talked about earlier today. I'm sure he's not on one of these other lists. This got to a point that you just stopped counting. You accepted it as their tactics. You weren't taking copious notes every time you heard it.
05:39:20 Q. And Definitive is the gentleman in the Pacific Northwest?
05:39:24 A. That's correct.
05:39:25 Q. His name was Therlow was it?
05:39:28 A. Mark Ormiston.
05:39:30 Q. Ormiston, right. And for Mr. Ormiston at Definitive in the Pacific Northwest, you cannot identify a specific lost sale because of the actions that you alleged --
05:39:42 A. Not by a job name or an end user, no.
05:39:45 Q. Okay. We're several questions away from the finish line here. So going backwards for paragraph eight and paragraph 11, I'm going to ask you the same type of question.

THE VIDEOGRAPHER: The time is 5:43, and the deposition has concluded, and we are now off the record.

(Whereupon, the deposition concluded at 5:43 p.m.)