EXHIBIT 378

| | 1 | 2 | 3 | 4 | 5 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 5 | | 7/1/07-6/30/08 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **A' DEALERS - Residential** | | | | | | | | | | | | | | | | | | | Pre R5-8 shipping FY 2009 |
| Electronics by Design (CO) | X | | | X | | | | | | | | | | | 58,060.00 | 164,985.00 | (106,925.00) | 35.19% | |
| Electronic Environments (CO)(NM) | X | | X | X | | | | | | | | | | | 203,844.00 | 237,500.59 | (33,656.59) | 85.83% | |
| Lava Corp (Utah) | | | | | X | | | | | | | | | | 65,670.00 | 140,324.50 | (74,654.50) | 46.80% | |
| Safe & Sound (Utah) | | | | | X | | | | | | | | | | 100,250.00 | 264,315.00 | (164,065.00) | 37.93% | |
| S3 (Utah) | | | | | XX | | | | | | | | | | 266,559.00 | 480,567.00 | (214,008.00) | 55.47% | $ 121,010.00 |
| Aurant (Utah) | | | | | XXX | | | | | | | | | | 225,657.00 | 344,348.50 | (118,691.50) | 65.53% | $ 88,540.00 |
| LifeStyle (Utah) | | | | | X | | | | | | | | | | 195,372.00 | 458,588.00 | (263,216.00) | 42.60% | $ 137,825.00 |
| Listen UP (CO) | X | | X | | | | | | | | | | | | 76,973.00 | 193,645.00 | (116,672.00) | 39.75% | $ 63,240.00 |
| | | | | | | | | | | | | | | | | | - | | |
| A Dealer Totals | | | | | | | | | | | | | | | 1,192,385.00 | 2,284,273.59 | (1,091,888.59) | 52.20% | $ 410,615.00 |
| **B' DEALERS - Residential** | | | | | | | | | | | | | | | | | - | | |
| All Frequencies Inc. (CO) | | | | X | | | | | | | | | | | 5,475.00 | 29,055.00 | (23,580.00) | 18.84% | |
| Ambienti (Centech) (Utah) | | | | | X | | | | | | | | | | 28,585.00 | 27,990.00 | 595.00 | 102.13% | |
| Audio Innovations (Idaho) | | X | | | | | | | | | | | | | 31,283.00 | 76,250.00 | (44,967.00) | 41.03% | |
| Audio Video Integration (CO) CLOSED | | | | | | | | | | | | | | | 4,000.00 | 2,175.00 | 1,825.00 | 183.91% | |
| Audio Video Environments (CO) | | | X | | | | | | | | | | | | 21,325.00 | 35,230.00 | (13,905.00) | 60.53% | |
| AV Solutions (Utah) | | | | | X | | | | | | | | | | 49,275.00 | 22,275.00 | 27,000.00 | 221.21% | |
| AV-1 (CO) | X | | | X | | | | | | | | | | | (2,260.00) | 49,956.00 | (52,216.00) | -4.52% | |
| Automated Dream House (ID) | | X | | | | | | | | | | | | | 2,320.00 | | | | |
| Automated Home Technologies (CO) | X | | | | | | | | | | | | | | 150.00 | 3,800.00 | (3,650.00) | 3.95% | |
| Automated Media (CO) | | | | | | | | | | | | | | | 13,141.00 | 29,350.00 | (16,209.00) | 44.77% | |
| B&R Computers (CO) | | | X | | | | | | | | | | | | 63,660.00 | 1,000.00 | 62,660.00 | 6366.00% | |
| Black's Electric (Idaho) | | X | | | | | | | | | | | | | 10,030.00 | 23,520.00 | (13,490.00) | 42.64% | |
| Crazy Bob's (Utah) | | | | | | | | | | | | | | | 45,098.00 | 59,278.00 | (14,180.00) | 76.08% | |
| Daniel Gilstrap | | | | | | | | | | | | | | | 600.00 | | | | |
| Design I (Utah) CLOSED | | | | | | | | | | | | | | | 1,065.00 | 32,105.00 | (31,040.00) | 3.32% | |
| Digital Domain Systems (CO) | X | | | | | | | | | | | | | | 15,905.00 | 15,671.25 | 233.75 | 101.49% | |
| Electronic Integration (CO) | | | X | | | | | | | | | | | | 13,384.00 | 7,496.00 | 5,888.00 | 178.55% | |
| Evolving AV (CO) | | | | | | | | | | | | | | | 56,685.00 | 113,015.00 | (56,330.00) | 50.16% | |
| Future Link (CO) | | | X | | | | | | | | | | | | 300.00 | 10,485.00 | (10,185.00) | 2.86% | |
| Future Touch LLC (Idaho) | | X | | | | | | | | | | | | | | 700.00 | (700.00) | 0.00% | |
| Galaxy International (CO) | X | | | | | | | | | | | | | | 7,465.00 | 100,010.00 | (92,545.00) | 7.46% | |
| Hagger Integration Services (CO) | X | | X | | | | | | | | | | | | 1,340.00 | (631.00) | 1,971.00 | -212.36% | |
| Harrison Home Systems (CO) | X | | | | | | | | | | | | | | 11,495.00 | 50,341.00 | (38,846.00) | 22.83% | |
| HD Home Cinema & A/V Design (CO) | | | | | | | | | | | | | | | 28,975.00 | 50,745.00 | (21,770.00) | 57.10% | |
| Home Media (Idaho) | | X | | | | | | | | | | | | | 17,165.00 | 104,186.50 | (87,021.50) | 16.48% | |
| Home Theater Design (ID) | | X | | | | | | | | | | | | | 24,715.00 | 14,890.00 | 9,825.00 | 165.98% | |
| Innovative Enterntainment Group (CO) | X | | | | | | | | | | | | | | 2,845.00 | 8,395.00 | (5,550.00) | 33.89% | |
| Integrated Electronic Solutions (Idaho) | | X | | | | | | | | | | | | | 25,087.00 | 83,250.00 | (58,163.00) | 30.13% | |
| King Systems (CO) | X | | x | X | | | | | | | | | | | 30,118.00 | 162,265.00 | (132,147.00) | 18.56% | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Logic Integration (CO) | X | | | | 129,176.00 | 96,683.50 | 32,492.50 | 133.61% |
| Lynn's Audio Video (Utah) | | | | X | 7,010.00 | 20,975.00 | (13,965.00) | 33.42% |
| Media Systems and Design (Utah) CLOSED | | | | | 2,315.00 | 3,475.00 | (1,160.00) | 66.62% |
| Parker Audio Video Designs (Utah) | | | | | 2,125.00 | (286.50) | 2,411.50 | -741.71% |
| Peckham Companies (CO) | | | | | 75.00 | 19,380.00 | (19,305.00) | 0.39% |
| Pro Design (CO) | | | | | 12,865.00 | 39,550.00 | (26,685.00) | 32.53% |
| Reference Audio (UT) | | | | X | 18,770.00 | 54,435.00 | (35,665.00) | 34.48% |
| Request Group (CO) | | | | | 27,230.00 | 36,580.00 | (9,350.00) | 74.44% |
| The Stereo Shoppe (Idaho) | | X | | | 730.00 | 62,315.00 | (61,585.00) | 1.17% |
| US Tech (CO) | X | | X | | 8,720.00 | 122,605.00 | (113,885.00) | 7.11% |
| Video Vision (WY) | | | | | 34,819.00 | 9,630.00 | 25,189.00 | 361.57% |
| Vision Electronics (Utah) | | | | | 116,794.00 | 108,642.50 | 8,151.50 | 107.50% |
| | | | | | | | - | |
| B Dealers Totals | | | | | 869,855.00 | 1,686,787.25 | (816,932.25) | 51.57% |
| | | | | | | | | |
| Rep Adjustments Entered as of 6/30/08 | | | | | | 14,365.00 | | |
| **OTHER -** | | | | | | | | |
| **Adaptive Lighting and Controls (UT)** | | | | | | | | |
| **Sound Solutions (ID)** | | X | | | | | | |
| **Intelligent Design (CO)** | | | | | | | | |
| **Control Authority (CAIP)(CO)** | | | | | | | | |
| **Castle Gate** | | | | | | | | |
| **232 Controls (CAIP ID)** | | | | | | | | |
| **Jimmy Compoz/Dean Richards (CO)** | | | | | | | | |
| **Media Bang (UT)** | | | | | | | | |
| **Sirrus Audio (UT)** | | | | | | | | |
| **Media Masters (CO)** | | | | | 2,062,240.00 | 3,985,425.84 | (1,908,820.84) | 51.74% |
| **Overall Electric (CO)** | | | | | | | - | |
| **AV Crafters (New Dealer Interview)(CO)** | | | | | $2,472,855.00 | $3,985,425.84 | -$1,512,570.84 | 62.05% |
| **Larger Than Life (New Dealer Interview)(CO)** | | | | | | | | |
| **Connected Technologies (New Dealer interview)(CO)** | | | | | | | | |
| **Superior Satellite (Prospective Dealer)(ID)** | | | | | | | | |
| **Next Generation (Prospective Dealer)(CO)** | | | | | | | | |
| **Omega Automation (Prospective Dealer)** | | | | | | | | |
| **Helius (Lighting Designer)(UT)** | | | | | | | | |
| **Mays Security (Prospective dealer)(ID)** | | | | | | | | |
| **CSI (Prospective dealer) (CO)** | | | | | | | | |
| **Powers Electronics (Prospective new dealer)** | | | | | | | | |
| **TekRedi Home Systems (CO)** | | | | | | | | |
| **Advanced Matrix (Utah)** | | | | | | | | |
| **DreamWeaver (Prospective New Dealer) (ID)** | | | | | | | | |
| **Fuse Multimedia (CO)** | | | | | | | | |
| **Central Home Systems (UT)** | | | | | | | | |
| **TOTALS** | | | | | | | | |

## Week of April March 30 - April 3, 2009

**Digital Media Training Denver Office** - Had meetings with Aurant, EE, Electronics By Design, US Tech, AV-1, Listen Up, Harrison Home Systems, King Systems, Innovations Entertainment Group, Logic Integration, Automated Dream House, and all loved the class. We had comments like this is scary, I'm glad Crestron is doing something. It was incredibly positive. The training generated several meetings after to discuss current projects to flip from P-VID to DM and future projects to be speced DM as well.

**Harrison Home Systems** - Meeting with Kevin and staff to continue our push to move them away from ICS and into Adagio. Making great progress and they are on their way.

**Residential Media Design** - Met with Mark Archer and Mark Haggar to help them build Adagio packages for a 3rd time. I warned them that they need to step up support with us instead of ICS or risk loosing the line. Too much time being spent with a company who isn't getting behind us after repeated efforts. They attended class the very next week and added to demo system. They simply aren't technical enough to figure out control.

**Overall Integrators** - Met with Kevin again to lay the ground rules and finalize the demo system for his showroom. Got commitments for training and added to the demo system.

[redacted]

## Week of April 6-10, 2009

**Stereo Shoppe ID** - Met with Craig and Greg to discuss what has caused them to go from $65k last year to $700 YTD in 09. They say they are presenting Crestron and said they lost the first new construction project of the entire year 2 weeks ago. They blame the market. Bottom line is after Adagio training 6 months ago, they are still not selling Adagio and I am loosing business to Speaker Craft. I asked for an opportunity with Ray the Sales Manager who presented a Speaker Craft solution and he didn't even present it. I need a different partner. Actively looking. Presented DM. No business under contract period - nothing new in 2009.

**Future Touch ID** - Met with Jason and his dad who haven't ordered anything in over 2 years. They have a good project coming with lighting and full AV that will not hit till next year. These guys are almost worthless however they agreed to kick Lite Touch out of the project in favor of us. 80 loads, 30 keypads, descent system. Presented DM. No business in 2009.

**Sound Solutions ID** - New dealer interview in Boise ID. Bill Lewis has been in the industry for a long time and was with Magnolia for a while 20 yrs ago. This is our guy in the market period. He currently is a huge line collector and shows - AMX, Control 4, Elan, Net Streams, :Lutron, Niles and Russound. I told him he can get rid of every line he currently sells and build his future on Crestron. He loved DM and our products line and way of doing business. It would be a huge change for him but I am very focused on him and need him to turn the corner. He understood why it would make sense to make the change and I think he may be open to it.

**Audio Innovations ID** - Met with Jess and reviewed DM. He was unaware of the issues to consider and was thrilled about the product. Jess is concerned he won't hit $50k this year but seemed to be willing to pull some business forward. I think he'll be good for another $15k this FY.

**Integrated Electronic Systems ID** - Met with Rich Champ and David and presented DM. They loved the concept and are looking for opportunities. They have had huge problems with MLX-2 recently and are working on a large system with Tom Hanks with 6 TPS-6x panels. They are competing against Niles on an Adaptive Lighting and Controls system called Frey. We will offer a discount to win the audio side. Electrician is doing the lighting and it is currently Lutron. I want to push Lutron out and have IES sell Crestron to the Electrician at cost and offer IES 10% for their efforts. They had three small projects that may or may not hit this year. They are WAY down but should be good for $15k by June.

Home Media ID - Met with Ryan and Florin while Kevin was out of town. Moral is down and Kevin seems to have a problem brewing in the company. The recent lawsuit is over and they are waiting on the verdict. Presented DM to entire staff of 6 including designers and installers They questioned a lot but are presenting to the large project coming up that currently has no video distribution. The Beyer project will bring us over $80k by the end of the year.

Black's Electric ID - David landed the large clubhouse project and ordered equipment for the project. I presented DM to him which he loved but David's business just isn't there. His business is based on Bruce Willis who just doesn't have any projects now. David will not have any additional orders this FY.

Video Vision WY - Met Jeff, Eric and Ryan at a jobsite that they recently completed. Talked with homeowner who had great things to say about our system and our partner. Talked with builder about a standard small lighting package for his houses moving forward and met with Locati Architects from Montana who has some work coming. Jeff is working on getting some of their business. I made sure they knew who we are. Jeff has one descent project coming worth $10k by year end.

Innovative Sound Solutions WY - New dealer interview with Mike and Shawn. New guys in town for the last 4 months. Have IT and AV experience but not a real business plan. They office and work out of a rented house. I will have them tow the line for a while to make sure they are here to stay. I made sure they knew not to sign up with any competing manufactures and that we would bring him on in the future. Jeff Hinman would blow a gasket but is a move that will be necessary assuming these guys are going to have staying power.

Home Theater Design ID - Met with Kelsey and presented DM. Kelsey has been too distracted on the Home Media trial and is glad it's over. Kelsey has almost $100k in business for us by the end of the year. He kicked Control 4 out and is leading with our lighting exclusively. He had a very rough last year but seems to be focused again.

Automated Dream House ID - Met with Darrin Yeager who loves to talk but has no business to offer us. He works on large boats out of Mississippi but doesn't order the gear. He is working on pushing some business but it will take time. Darrin attended DM class and loved it.

Electronic Environments of Jackson ID - Met with Todd and Collin and discussed DM. They loved the product and Crestron. They have 2 bids in the works with EE but really fell off last year. Todd and Collin want to attend basic training so they can present Adagio with out EE but Kent seems to be blocking this. No business from this branch of EE by year end.

## PMP AMX report -

New dealer contact in ID who couldn't meet with me due to being out of town said Brenda told him he can't talk to me. He asked that I make sure to find time to meet with him next time I am in town. Funny. Robert and Pat are selling their boat on Craig's list. I honestly haven't heard about Dan recently.

## Week of April 13-17, 2009

Residential Media Design - Met with Mark Archer to continue helping him design a large system. He has no design concepts and needs severe hand holding. If they get the project it will be trouble.

Glen Johnson - Meeting at Crestron West to introduce Glen Johnson to resi RSM team. Bill Schafer meeting.

Taki Pappas - New dealer interview. Meeting in my office for potential new dealership. Taki just left Listen Up and isn't ready yet but will need to know about Prodigy.

[redacted]

King Systems - Conference Call will Melissa Lover from marketing about our Green movement and future efforts to push the concept. David and Adam are pushing us hard.

**Electronic Environments** - Met with Matt Sax who returned from C-4 training. He was impressed with the simplicity of their programming and said we need to get our lower priced product out quickly. We aren't in danger with C-4 but it pissed me off that he went.

**US TECH** - Met with Dave Darnell and Jeff Riplinger who went from $110k last year to $5k this year. They are aware of many large projects coming but they don't have ANYTHING under contract that will hit before the end of June.

**B&R Computers** - Met with Ryan to discuss DM. They have a project on the horizon and will be ordering a demo system to learn about it ahead of time.

## Week of April 20-24, 2009

**Electronic Environments** - Met with Kent and Nick to discuss a competitive situation against Control 4. We gave them a 23% discount effectively splitting the difference between Crestron and C-4 and won the deal worth $28k at cost after discount!!

**Electronics by Design** - Met with Dan and Matt to discuss upcoming projects. Dan Fry still has not contacted EBD which I can't believe. Dan Stern is focused on a new 30k foot house under construction right now. Glen Johnson is doing the lighting and AV design and there are 4 AMX dealers bidding the project. I won't let that happen. I've already met the builder on site and we have many common connections going back many years. Jeff will come to our office and select from the list of companies I give him. I need to push Shay to stop letting this thing go to AMX. The Architect Ruggles and I know each other and I will get him involved as well if necessary. Dan is getting pressure from AMX on the penthouse project of and MDU and we need to help.

**King Systems** - Met Adam and presented them with the Ruby level sales award which they were thrilled about. Too bad they are going from $165k to under $50k this year. They say it's all job cycle and have great things coming. They will be stirring the pot a bit in Vail as they just opened an office inside the most powerful interior designer in Vail. Thule and Paragon aren't too happy.

**All Frequencies** - Met with Mike to discuss DM and design a large 12,000 foot house that will be started in 2 months due for finish in 18 months. At least there is a big house getting started. We have all 3 dealers that are bidding on the project so we will get it but now I need to maximize the system with whoever gets it. EBD and Logic Integration are the other 2 companies.

**Future Link** - Met with Todd to see how the large project he has is coming with our lighting. It may order before June 30 but it's only worth about $15k. Todd is way off this year but recently seems to be going in the right direction again. The local office will help with technical knowledge with them.

**Overall Integrators** - Met with Kevin and finalized the demo system order. Kevin is signed up for training along with his father who owes the company. Pushing out Lutron, RTI, Niles, HAI etc. Good new dealer.

## Week of April 27 - May 1, 2009

**Brain Bachigalupo** - End user who had Safe and Sound install a large Crestron system over a year ago. He contacted me because he isn't happy with S&S not completing the installation. He has a large residential project coming up that he is consulting on and is interviewing dealers. HE told me S&S was pushing Savant for the project.

**Aurant Tech** - DM review with designers, programmers, Project Managers 15 people in total. Good and bad, Good, everyone loves DM and Aurant more than anyone seems to be behind the technology. Bad, I seriously hurt our attendance possiblities by doing the class.

**Aurant** - DM review with Sales Team. Scaled back version covering the main points for the non-technical sales group. Talked with Danny about Savant and Jeff. Jeff has been behind the Savant deal from the beginning and everyone else in the company hates it. We have nothing to worry about. Danny has not heard from Dan Fry.

**Aurant** - Tech team DM follow up meeting. Answered questions for 2 hours after the DM morning training and helped Kurtis redesign a massive P-VID system. Open discussion and relationship building with the tech guys.

**S3** - DM training with Brian, Dan, Ben, Kade, Derek, Blair, Carter. Great session but they are really hung up on the price of wire. Now Brian thinks (and he wants to tell Randy) that we should sell our DM wire at cost to give us a better chance of selling DM systems. He says the cost of DM wire is simply too high to make it their standard method of pre-wire.

**S3** - Dinner meeting with Brian F. and Dan Ray. Brian mentioned Dan Fry in an interesting way. He said that he had a good professional relationship with Dan but not a personal one,. I took it to mean Brian wasn't too sorry to see Dan go. Brian and I are continuing to work towards a great relationship which is important. Dan Ray is on board with us. Brian said Mark is confused on how to handle the situation with us and it's beginning to irritate Brian that Mark is causing problems. Mark was not in town for any meeting all week.

**LAVA** - Met with Russ Todd and Nathan to review DM. They don't get it at all and think it's way too expensive. They have a hard enough time selling P-VID over the cheap Knox POS video switchers they used to sell. I beat it into their heads that we are the only game in town but they can't get past the pricing. The only think I could get them to agree to was to educate their customer on what is coming down the road and allow the customer to choose. Put together both systems, tell inform the customer and that's all we can ask for.

**Reference Audio** - Met with Jared Russ and Andy. Generally only meet with Jared but had a great one on one with Andy who started the business 20 years ago. They are really struggling but have a few more systems coming this year. They are really excited about the upcoming P-MLC2 to compete against C-4.

**Ambienti** - Met with David Maples to discuss a large upcoming system he is working on. Working with him to get as much Crestron in the budget as possible and push out Knox etc. David moved out of his showroom and is really struggling financially. He owes us $20k and is 60 days past. He needs to land projects badly. He is thinking of moving to St. George when he sells his $1,800,000 house that is sucking him dry.

**Audio Vision** - Met with Gifford to discuss the large project he has coming. It has DM and Gifford has already wired for it. If it weren't for this project, we would have to consider terminating the account as they closed the showroom and haven't moved any product for 2 years.

**Lynn's AV** - Met with Terry and discussed the showroom system which still hasn't been purchased. They are tight like everyone but want to purchase a AMS-AIP and TPS-6x but want extended terms. Terry is doing well with Adagio and continues to sell small systems for us in the market.

## AMX PMP Report

Dan continues to talk with Arthur at S3 however seems to be starting to focus elsewhere according to Brian Fitzpatrick. Brian said the frequency of calls has fallen WAY off over the last 2 months. Dan talks to Kelsey Bailey a lot from Home Theater Design however Kelsey just brought a system design with AMX and Extron to us for a flip so Dan hasn't been too effective just yet. Safe and Sound I thought would go to AMX upon our termination but they are going with Savant instead. They hate Dan and like the easy programming concept of Savant. Dan hasn't made a single call to LAVA, Electronics By Design, or EE which are all A dealers. He hasn't contacted Logic Integration either. He does have 3 companies in Denver in DMI, Precision and Conundrum that keep him busy. RSI has basically stopped selling AMX and has gone primarily to C-4 which has to hurt them. The Gardners are selling their big boat if anyone wants a 38 footer (saw the add on Craig's List). Times must be tough.

There is one job right now that I am focused on beating Dan and AMX on and it's a deal with Adaptive. I've met the builder and know the architect, we have Adaptive in our pocket so this one should go our way however there are 3 AMX dealers bidding the project now. Stewart fired PMP. PMP has new relationships with PS audio out of Boulder and Vutec screens

| | Jan-09 | | | | | Feb-09 | | | | Mar-09 | | | | | Qtr1 | FY'09 | Last Year (FY'08) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 5 | | | 7/1/07-6/30/08 | | | |
| **A' DEALERS - Residential** | | | | | | | | | | | | | | | | | | | | Pre R5-8 shipping FY 2009 |
| Electronics by Design (CO) | | | | X | | | X | | X | | X | | | | | 56,510.00 | 164,985.00 | (108,475.00) | 34.25% | |
| Electronic Environments (CO)(NM) | | | | X | X | X | XX | X | | | X | | | | | 208,204.00 | 237,500.59 | (29,296.59) | 87.66% | |
| Lava Corp (Utah) | | | X | | | | | | | X | | | | | | 64,787.00 | 140,324.50 | (75,537.50) | 46.17% | |
| Safe & Sound (Utah) | | | X | | | | | | | | | | X | | | 70,385.00 | 264,315.00 | (193,930.00) | 26.63% | |
| S3 (Utah) | | | XXXX | | | | | | | XX | | | X | | | 223,759.00 | 480,567.00 | (256,808.00) | 46.56% | 121010 |
| Aurant (Utah) | | | XX | | | | | | | XX | | | XX | | | 223,325.00 | 344,348.50 | (121,023.50) | 64.85% | 88540 |
| LifeStyle (Utah) | | | X | | | | | | | X | | | X | | | 160,607.00 | 458,588.00 | (297,981.00) | 35.02% | 137825 |
| Listen UP (CO) | | | | X | X | XX | XX | | X | | X | | | | | 64,337.00 | 193,645.00 | (129,308.00) | 33.22% | 63240 |
| | | | | | | | | | | | | | | | | | | - | | |
| A Dealer Totals | | | | | | | | | | | | | | | | 1,071,914.00 | 2,284,273.59 | (1,212,359.59) | 46.93% | 410615 |
| **B' DEALERS - Residential** | | | | | | | | | | | | | | | | | | - | | |
| All Frequencies Inc. (CO) | | | | | | X | | | X | | | X | | | | 5,475.00 | 29,055.00 | (23,580.00) | 18.84% | |
| Ambienti (Centech) (Utah) | | | X | | | | | | | X | | | | | | 28,585.00 | 27,990.00 | 595.00 | 102.13% | |
| Audio Innovations (Idaho) | | | | | | | | | | | | | | | | 31,283.00 | 76,250.00 | (44,967.00) | 41.03% | |
| Audio Video Integration (CO) | | | | | | | | | | | | | | | | 4,000.00 | 2,175.00 | 1,825.00 | 183.91% | |
| Audio Video Environments (CO) | | | | X | X | | X | | X | | | X | | | | 21,325.00 | 35,230.00 | (13,905.00) | 60.53% | |
| AV Solutions (Utah) | | | | | | | | | | X | | | | | | 49,275.00 | 22,275.00 | 27,000.00 | 221.21% | |
| AV-1 (CO) | | | | | X | X | X | | | | X | | X | | | (2,260.00) | 49,956.00 | (52,216.00) | -4.52% | |
| Automated Dream House (ID) | | | | | | | | | | | | | | | | 2,320.00 | | | | |
| Automated Home Technologies (CO) | | | | | X | | | | | | | | | | | 150.00 | 3,800.00 | (3,650.00) | 3.95% | |
| Automated Media (CO) | | | | | | X | | | | | X | | | | | 13,141.00 | 29,350.00 | (16,209.00) | 44.77% | |
| B&R Computers (CO) | | | | X | | | | X | | | | | X | | | 63,660.00 | 1,000.00 | 62,660.00 | 6366.00% | |
| Black's Electric (Idaho) | | | | | | | | | | | | | | | | 10,030.00 | 23,520.00 | (13,490.00) | 42.64% | |
| Crazy Bob's (Utah) | | | X | | | | | | X | | | | | | | 45,098.00 | 59,278.00 | (14,180.00) | 76.08% | |
| Daniel Gilstrap | | | | | | | | | | X | | | | | | 600.00 | | | | |
| Design I (Utah) | | | X | | | | | | | | | | | | | 1,065.00 | 32,105.00 | (31,040.00) | 3.32% | |
| Digital Domain Systems (CO) | | | | | X | | | X | | | | X | | | | 15,905.00 | 15,671.25 | 233.75 | 101.49% | |
| Electronic Integration (CO) | | | | X | | | X | X | | | X | | X | | | 13,384.00 | 7,496.00 | 5,888.00 | 178.55% | |
| Evolving AV (CO) | | | | | X | | | X | | | X | | | | | 56,685.00 | 113,015.00 | (56,330.00) | 50.16% | |
| Future Link (CO) | | | | XX | X | | | X | | | | X | | | | 300.00 | 10,485.00 | (10,185.00) | 2.86% | |
| Future Touch LLC (Idaho) | | | | | | | | | | | | | | | | | 700.00 | (700.00) | 0.00% | |
| Galaxy International (CO) | | | | | X | | | X | | | | X | | | | 7,465.00 | 100,010.00 | (92,545.00) | 7.46% | |
| Hagger Integration Services (CO) | | | X | | X | | X | | | | X | | | | | 1,340.00 | (631.00) | 1,971.00 | -212.36% | |
| Harrison Home Systems (CO) | | | | | X | | X | X | | | X | | | | | 11,495.00 | 50,341.00 | (38,846.00) | 22.83% | |
| HD Home Cinema & A/V Design (CO) | | | | X | | | | X | | | | X | | | | 28,975.00 | 50,745.00 | (21,770.00) | 57.10% | |
| Home Media (Idaho) | | | | | | | | | | | | | | | | 17,165.00 | 104,186.50 | (87,021.50) | 16.48% | |
| Home Theater Design (ID) | | | | | | | | | | | | | | | | 24,715.00 | 14,890.00 | 9,825.00 | 165.98% | |
| Innovative Enterntainment Group (CO) | | | | | X | | | | X | | | | | | | 2,845.00 | 8,395.00 | (5,550.00) | 33.89% | |
| Integrated Electronic Solutions (Idaho) | | | | | | | | | | | | | | | | 25,087.00 | 83,250.00 | (58,163.00) | 30.13% | |
| King Systems (CO) | | | | X | | X | | X | X | | X | X | XX | | | 30,118.00 | 162,265.00 | (132,147.00) | 18.56% | |
| Logic Integration (CO) | | | | X | X | X | X | | | | X | X | | | | 129,176.00 | 96,683.50 | 32,492.50 | 133.61% | |
| Lynn's Audio Video (Utah) | | | | | | | | | | X | | | | | | 7,010.00 | 20,975.00 | (13,965.00) | 33.42% | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Media Systems and Design (Utah) | | | | | | | X | | | | 2,315.00 | 3,475.00 | (1,160.00) | 66.62% |
| Parker Audio Video Designs (Utah) | | | | | | | X | | | | 2,125.00 | (286.50) | 2,411.50 | -741.71% |
| Peckham Companies (CO) | | | | | | | | | | | 75.00 | 19,380.00 | (19,305.00) | 0.39% |
| Pro Design (CO) | | X | | | X | | | X | | X | 12,865.00 | 39,550.00 | (26,685.00) | 32.53% |
| Reference Audio (UT) | X | | | | | | X | | | | 18,770.00 | 54,435.00 | (35,665.00) | 34.48% |
| Request Group (CO) | | | X | | | | | | | | 27,230.00 | 36,580.00 | (9,350.00) | 74.44% |
| The Stereo Shoppe (Idaho) | | | | | | | | | | | 730.00 | 62,315.00 | (61,585.00) | 1.17% |
| US Tech (CO) | | | X | | | | | X | X | | 8,720.00 | 122,605.00 | (113,885.00) | 7.11% |
| Video Vision (WY) | | | | | | | | | | | 34,819.00 | 9,630.00 | 25,189.00 | 361.57% |
| Vision Electronics (Utah) | | | | | | X | | | | | 116,794.00 | 108,642.50 | 8,151.50 | 107.50% |
| | | | | | | | | | | | | | - | |
| B Dealers Totals | | | | | | | | | | | 869,855.00 | 1,686,787.25 | (816,932.25) | 51.57% |
| Rep Adjustments Entered as of 6/30/08 | | | | | | | | | | | | 14,365.00 | | |
| OTHER - | | | | | | | | | | | | | | |
| Adaptive Lighting and Controls (UT) | X | | | | | | | | | | | | | |
| Intelligent Design (CO) | | | | X | | | | | | | | | | |
| Control Authority (CAIP)(CO) | | | | X | | | | X | | | | | | |
| Castle Gate | | | | | | | | X | | | | | | |
| 232 Controls (CAIP ID) | | | | | | | | | | | | | | |
| Jimmy Compoz/Dean Richards (CO) | X | | | | | | | | | | | | | |
| Media Bang (UT) | | | | | | | | | | | | | | |
| Sirrus Audio (UT) | | | | | | | | | | | | | | |
| Media Masters (CO) | | | | | | | | | | | 1,941,769.00 | 3,985,425.84 | (2,029,291.84) | 48.72% |
| Overall Electric (CO) | | | | | X | | | | | | | | - | |
| AV Crafters (New Dealer Interview)(CO) | | | | | | | | | | | $2,352,384.00 | $3,985,425.84 | -$1,633,041.84 | 59.02% |
| Larger Than Life (New Dealer Interview)(CO) | | | | | | | | | | | | | | |
| Connected Technologies (New Dealer Interview)(CO) | | | | | | | | | | | | | | |
| Superior Satellite (Prospective Dealer)(ID) | | | | | | | | | | | | | | |
| Next Generation (Prospective Dealer)(CO) | | | | | | | | | | | | | | |
| Omega Automation (Prospective Dealer) | | | | | | | | | | | | | | |
| Helius (Lighting Designer)(UT) | | | | | | | | | | | | | | |
| Mays Security (Prospective dealer)(ID) | | | | | | | | | | | | | | |
| CSI (Prospective dealer) (CO) | | | | | | | | | | | | | | |
| Powers Electronics (Prospective new dealer) | | | | | | | | | | | | | | |
| TekRedi Home Systems (CO) | | | | | | | | | | | | | | |
| Advanced Matrix (Utah) | | | | | | | | | | | | | | |
| DreamWeaver (Prospective New Dealer) (ID) | | | | | | | | | | | | | | |
| Fuse Multimedia (CO) | | | | | | | | | | | | | | |
| Central Home Systems (UT) | | | | | | | | | | | | | | |
| TOTALS | | | | | | | | | | | | | | |

## Week of Jan 12-16, 2008

**Residential Media Design** - Met with Mark Archer who continues to bring me into opportunities but continues to sell Niles. Mark is a target for Keith Kennedy when he comes out and needs to decide if he wants to support Crestron or Niles. We will be presented to the new customer and have another system spec'd Niles that Tech Sales converted.

**Jimmy Compoz and Dean Richards** - New dealer interview with former employees of Solstice and Acoustic Vision. We have to be very careful as these guys came from Travis Dethridge and Adam Ruby. Dean was about to be set up with Dan Fry under his company Showstopper but the investor pulled the plug. Jimmy and Dean have teamed up and are interested. No showroom, no Cedia membership, no contracts, no programmer. I will monitor them and bring them on when and if the time is right.

**Aurant** - Met with Jeff Anderson and listened to a 30 minute pitch on his internet marketing. Dave Sell is connecting Jeff and Vin Bruno to see if there is a future. Jeff was presented our 10% partnership agreement to support our lighting, amps, video switching, etc exclusively. Jeff is checking with his technical staff and will report back to us this week. Met with Brian, JJ, and programming staff to see if they were experiencing any problems. Nothing major. I am pushing for their lighting control support and think the in will be through Brian Child. I need him to commit to D3PRO training.

**Safe and Sound** - Met with Craig and Tom to forecast business through the end of our FY. They say they will do $100k now through June. They are in trouble from my prospective. They have let go nearly half of their staff including one of our best Crestron proponents there in Ben Adams who was the Technology guru. Craig continues to blow smoke and say they represent Crestron very fairly but I hear from every other major dealer in Utah that they compete against Safe and Sound with Crestron while Safe and Sounds pushes C-4. Craig said he was concerned for Crestron getting complacent and not developing any new compelling technology. They lost two HUGE jobs specified Crestron and that will ultimately hurt their numbers with us. I need to continue pushing Crestron to their sales guys. The engineering staff is completely in our corner but sales always goes C-4 first.

**Lifestyle Electronics** - Met with Kevin Barnes and Taylor Syphus about lighting. I learned Kevin and Taylor both used to work at Vantage and they do about $100k of lighting per year. I sense that they will listen to the right deal on switching their business. Need to get one of their guys to D3PRO training. Good chance to get amp business but only with continuing amp/pad 8 package due to price. They currently specify Sherbourn which is comparable to us price wise.

**High Definitions** - First meeting ever with these guys. I thought they were out of business and they never returned my phone calls. They are the largest AMX dealer in Utah. I asked a very simple question that they need to answer during our next meeting. Are they willing to move forward with Crestron exclusively and drop AMX. I will meet with them one or two more times then submit for termination if they are unwilling to change. they haven't bought product from us in 2 years.

**S3** - Dinner with Dan Ray, Ben Ray, Troy in production, Blair in technology. They will consider switching to our lighting control. Need to get them to D3PRO training. They are fully behind us on the technical side of the company. Basic questions from them but they are in our camp.

**S3** - Sales training with Carter Raines and new sales guy. Carter continues to be a great student of Crestron. 3 hours of very intense product, design and strategy. He is always very grateful as Arthur doesn't teach him much. Carter is a great investment as he is the only salesman other than Arthur.

**S3** - Lunch meeting with Arthur Mayo. He stole a large hotel project away from AMX and made sure I knew it. He also has an opportunity with Hooters restaurant. All systems are RTI now and he is looking to change. He said he can't spec our lighting and can't change the RTI control out due to interface with the POS system but I am asking for the materials and working with Bill Schafer to change to whole deal. He will not change to our amps due to price. He only specs the Sonance amps at 30 watts per channel. He said if we made a 30 watt 12 channel amp for a few bucks more ($500) he would buy ours. Arthur was much more cordial this meeting. Maybe my initiation period is over with him.

**S3** - Process overview with Troy in production and Dan Ray. Full disclosure on their process and what products are going into systems. We are getting everything except Amps and lighting and wire. Very impressive detailed process with programming done out of state.

**LAVA** - Met with Todd and Russ. The City Creek Project is going great with no problems to speak of. Russ needs a low cost TV remote solution which our new C-4 killer product will deliver. They are going to have a great 1st quarter and are beating C-4 in the market. they are going up while some others are slowing down.

**Reference Audio** - Met with Andy Russ and Jared to discuss how our business is together. We are finally getting all the specs except lighting. We loose to CentraLite due to price and local electricians. We have finally conquered Elan there and are getting support with Adagio. they will out source the programming on the next large job. Just signed another small project with $4k of our gear.

**Adaptive Lighting and Controls** - Met with Shay Taylor and Chad Morris to discuss projects in the pipeline. They have a 35,000 foot house coming in Denver. I am very excited that they finally have an open lighting control spec and are allowing Crestron lighting to go into a HUGE project in Sun Valley by Kevin Carey at Home Media. 700 loads and 130 keypads. Shay is looking for contacts to bid the big Denver house soon. We need to consider putting a Crestron panel in their office to shut AMX out. Dan Fry talked to Shay about giving them an AMX system.

## Week of Jan 19 - 23, 2009

**Electronics by Design** - Met with Dan Stern and presented him our 10% partnership offer. Dan was actually offended by our offer because he doesn't want other dealers, his competition to get preferred pricing. Simple solution Dan, sell our lighting and save and extra $20k per year. He did call a builder that we lost a project to AMX on and offered very aggressive pricing on lighting control in an attempt to win the deal back and take $$ away from AMX and Lutron but was unsuccessful. Dan is working hard and bidding on a lot of projects. It seems like BED is doing fine during the tough economic time but Dan is getting concerned.

**Electronic Environments** - Met with Kent Layton to see how their business is doing and get his prospective on the current market. They have a lot of projects sold and under contract however are not bidding and closing as much new business. Kent is running a very lean ship and appears to be doing just fine. They are doing great with our lighting and continue to support us over Control 4. Kent is very excited to have the Denver office up and running.

**Listen Up** - Lunch with Chris Bowland to set up future trainings with his sales team and to build relationship. Chris is starting to open up and is letting me know the road map to success with them. They recently fired their Lutron lighting guru and are primed for converting lighting business to Crestron. It should add an additional $100k in business. We have sales training back to back weeks.

**Audio Video Environments** - Met with Mike and Steve who brought us a $40k flip opportunity from AMX and Lutron. We re-designed the system to compete more effectively with the AMX quote. Mike and Steve presented and feel like the bid is ours. Great training opportunity to get them thinking about jobs in the future from AMX or anyone else and also a good discussion about overall system design concepts.

**B&R Computers** - Met with Ryan who is doing very well for a first year dealer. Ryan is causing some problems in Administration which needed to be addressed. Ryan only has fix it work and does not have any new projects of great size on the horizon. Smart guy but can be a bit difficult to deal with.

**Electronic Integration** - Met with Mike P. the Sales Manager and discovered they all took a cut in compensation and are really struggling . They have not programmed their demo system yet and are not good partners at this point. Mike is looking for other job opportunities and says things are NOT good in the company. I will meet with Roger soon to see if the there is anything we can do to get them going with us.

**Future Link** - Met with Todd to assist in presentation of our lighting control products to Interior Designer, Electrician and Architect. Electrician provides Vantage but is willing to work with us on this project and possibly on future projects as well. Added about $7k in new lighting control beyond what was in the initial job spec.

**Future Link** - Continued lighting training with Todd by showing him exactly what parts needed to go into the project. He is finally understanding lighting after the 3rd meeting and will present on future projects.

**HD Home Cinema and Design** - Met with Brandon Howell and presented the 10% partnership offering. Brandon is in the process of selling his company and is shutting down ordering and projects for 3-4 months. He has also opened up Blu Note which is a very high end audio retail concept. He claims $9 Million will go into the showroom demo area alone and wants to continue with Crestron. He is supporting all areas including lighting but doesn't sell centralized lighting systems anymore under new company concept. I will meet the new owner of HD in the next 60 days.

**King Systems** - 3 hour Crestronization of new sales guy Mike Rentos at our office. Mike is new to Crestron and was very excited to learn our history and product story. King Systems is way off this year with us however are doing well as a company. They claim to only be supporting us but something is up. I will discuss with Adam Z. who we are loosing to.

**Logic Integration** - Met with KC to present the 10% partnership offer. We are only loosing to Niles and they are ready to make the change to Adagio as soon as Keith K comes on his tour. Logic is through the roof with us this year and is already at 110% of sales for last year. I am concerned about them over the next 90 days however as they need to sign new work. Once we get their Adagio business they will be approx $200k a year up from $100k the last 3 years.

## Week of Jan 26 - 31, 2009

**Electronic Environments** - Met with Kent Layton to see how business was going in remote locations and here in Denver. Kent continues to sign good projects although he showed signs of concern for the first time. He is very confident with 1st and 2nd quarter but then sees a big fall out after. Laid ground work for 10% partnership program.

**Listen Up** - Met with Marty and Engineering department to review DIN RAIL lighting products. Also turned into a Cedia product review session as I learned Dan Fry never presented the new Cedia products. They are moving forward and love Crestron on the engineering side of the company but the sales guys continue to push Control 4.

**Audio Video Environments** - Met with Mike and Steve again to continue to refine the Houston project. They got a signed contract for $40k worth of Crestron at the expense of Lutron and AMX!!!! We stole a project that was basically under contract. Equipment will order in March.

**AV-1** - Met with Kevin who told me he is no longer allowing Ted to specify Elan. AV-1 is struggling badly and needs to sign some work quickly. They still have a huge lighting order coming this year but I don't see anything else at all with them. They won't finish above $25k down 50% from last year.

**Automated Home Tech** - Met with Alan to see the progress of his one job he has. Still moving slowly and he doesn't know when or even if they will order equipment. This guy is a looser but I am bringing on a new account in C. Springs to hopefully help out.

**Digital Domain Systems** - Met with Heath Volmer who is up and down on the state of his business. He can't get people to pay him and he hasn't wired a new house in 18 months but says he has a client that could bring him $300k in business this year with projects in two states. Heath is a smart guy but can't seem to get deals recently.

**Evolving AV** - Jeremy recently had a baby so he is completely pulled away from his business. Jeremy continues to hope one of his 6 large houses with tons of Crestron wire sells. I told him needs to change how he does business and not sit by and watch as he sells nothing. He said he would reach out to re-model contractors. Jeremy will go from $100k last year to nearly nothing this year.

**Future Link** - Met on site with Todd to try to help him push lighting in a project he recently won. The project is so far under budgeted that it is only bringing us about $10k on a $6M house. Todd has never done lighting control so I am having to hold his hand. It will pay off as he now sees the benefit of lighting and will push it in the future.

**Galaxy Universal** - Met with Igor who still has not signed a new deal. He has some things over in Europe and Russia he is working on but no contracts. He is attending lighting in Vegas in hopes to push lighting more effectively in Denver on old projects.

**Haggar Home systems** - Met with Mark who still won't convert his Niles job to Crestron. We worked on specifying his new project Crestron and he just doesn't get it. After the Keith Kennedy meeting, we will need to evaluate our future with him as a dealer.

**Harrison Home Systems** - George put in for his Adagio demo and can't wait to see Keith Kennedy. He is ready to flip all his business from Niles to us which we need as he hasn't done anything with us this year.

**Innovation Entertainment Group** - Met with Dave who is working on a project for the first time in a while. He is really in trouble but is selling a full Crestron solution for a small commercial job. He says the huge WY project he has been working on for a year fell through and they cancelled the project all together.

**Logic Integration** - Met Shawn and his whole company on site of a huge Crestron job they are finishing up to shake the end user's hand and say thanks for being a great customer of Crestron. He has 3 houses with Crestron and loves our products and put another $50k in his latest. He is also pushing his friends building around him to do Crestron. Logic has 3 large houses in the same area and is on fire.

**Pro Design** - Met with Brian to see the status of his large project. He will be ordering the equipment in the next 30-45 days. We are still working on replacing Lutron for the lighting control. Brian also has developed good contacts in Breckinridge and Aspen who will be providing him with upcoming work. Brian seems to be headed up.

## Week of Feb 2 - 6, 2009

**Electronic Environments** - Met with Kent Layton and presented him our 10% partnership program. I was under the impression that we would offer the deal to EE and had set him up with the same expectations. I am now concerned about Kent's reaction to the meeting. We are getting 93% of his business and he is our number 1 lighting dealer in the territory and he may be upset. We can however use the results of the meeting to ask for his remaining 7% of his business.

**Listen Up #1** - Cedia product review for sales staff. They had never had the full overview and Dan was unable to meet with them at the show due to a conflict in schedule. Our new products were received very well and the guys were glad to finally have the full run down. Everyone was very glad to see DM and MLX-2 are shipping.

**Listen Up #2** - Met with Dave Jackson and Chris Bowland at our office and discovered they are VERY unhappy with Adagio. They have had an AMS-AIP for 3 months and never set it up until recently. We are about to loose any and all traction with Adagio against Control 4. They claimed at the meeting that Elan is getting the distributed audio business but It's Control 4. The plan is to meet with Keith this Wed and follow up with fixing the demo AMS unit in the showroom. timing is critical but I think we can save future business...especially if Adagio does what it is should.

**All Frequencies** - Met with Mike who hasn't been able to sign either of his big potential Crestron customers. Mike finished up a large Crestron system in Vail for a bar and is working on the next system. I offered to attend any meetings with Mike and end users, Designers Architects etc to help our business together.

**AV-1** - Met with Kevin who is working on an old EE project that could be problems for them with very little up side for us. Kevin's sales guy Ted is working on another project with our gear and will be ordering soon. It's small but he pushed a former Elan customer into Crestron.

**Automated Media** - Met with Erik who still seems to get most of his business cleaning up old Crestron systems in Denver by other dealers. Chris Jensen is his brother and is the local resi CAIP so having Erik around for extra customer support is good. Two of his own deals are currently on hold due to economic times but he thinks they will come back.

**King Systems** - Met with Adam and signed him up for DM training. Adam is WAY off this year but claims to still be supporting us exclusively. He ordered $11K in product last week but is still short of his $168k from last year. I will continue to keep my eye out as they are hiring new people but ordering less Crestron.

**Logic Integration** - Met with KC and pre-sold the Adagio training with Keith Kennedy this week. KC is way up from last year and seems to be weathering the storm more effectively than others. If we can get his Adagio business they would be a top 3 account in the Denver Metro area.

**US TECH** - Met with Jeff the designer and asked how they could be this far off of last year. They did $120k in 2008 and are at $8k this year. Jeff said it all had to do with project cycle but that they are working on some big ones now. Nothing under contract which concerns me. They really might not have anything for us the rest of the year. They lost their programmer recently and the owner won't send Jeff to training. Jeff however is taking a week vacation to attend Config and Essentials in CA. Rough year for them.

**Request Group** - They continue to have nothing for us and are really struggling in the C. Springs market. I am bringing on new dealers in the Springs to help. They are 120 days late paying a $20k invoice and have to be close to shutting down. Nothing at all happening but I offered to attend any meeting client etc to help.

## AMX PMP Report

The most recent activity I have is from CES. Dan contacted dealers to set up AMX experience center visits. Kelsey Bailey from Home Theater Design in ID accepted and then backed out last minute. Home Media messed with Dan once they found out my old email address went to his in box. they sent a note asking if they had hit $200k yet and that they had a lot more coming. Brenda Weiler called them the very next day saying she still had access to the Crestron numbers and that she wanted to talk with them about an opportunity with AMX. They thought it was funny but it shows they are not ignoring any sales opportunities. I am not at all worried about Home Media. They are in our camp.

## Week of February 9 - 13, 2009

**Electronics by Design** - Met with Matt Wetsell and discussed DM with him as will as other small design issues he is having. They haven't signed up for DM training yet and classes are full. Matt is a good supporter there and Dan is slowly coming around. He wants free keypads to present our lighting control option however will not commit to the partnership program.

**Electronic Environments** - Met with Nick O and Keith Kennedy. Nick is starting to sell Adagio and it was a good opportunity for Keith to see a dealer who supports us but occasionally struggles with Control 4 on the small systems. Nick said he never sells C-4 when audio distribution is a part of the system design however made it very clear to Keith and I that they are coming on strong with good cheap products and solutions.

**Electronic Environments 2** - Met with Matt Sax to discuss his current lighting processes. They are extremely efficient with our lighting and Matt is the reason. Hoping to take a few ideas to other less successful dealers. Matt has 2 great order coming next week, $22k in lighting and $20k in AV.

**Listen Up 1** - Took Keith Kennedy to meet with Dave Jackson, Chris Bowland, Marty and Greg from programming to discuss their problems with Adagio. It turns out there was nothing wrong, it just took them 2.5 days to program the AMS. There were complications such as intersystem etc that slowed them down. It made the programmers look bad but saved us. Marty and Greg are sending Keith modules they want to see in Composer for future use. The door is still open for Adagio with continued work.

**Listen Up 2** - Met Dave the store manager of the Colorado Springs location. They are only supporting Control 4 out of that location, Dave is however ready to support Crestron and the only way to make it successful is to get his own local guys up to speed on our programming. He is not willing to wait for the Denver group to service his customers. Pretty simple, get his guys through training in Denver and beat them up until we get traction. Dan Fry totally abandon that account. there is hope.

**Audio Video Environments** - Met with Mike Massman to say thanks for the huge AMX/Lutron flip we pulled off. Mike went on a hot streak with us lately and is full through the summer. We will see the PO for the Houston job in April worth about $40k. Mike has changed to a dealer really focused on Crestron from a guy who would sell whatever the flavor of the week is. A HUGE victory.

**AV-1** - Met with Kevin to discuss the continuing project they are working on that they took over from EE. We also worked on a new large project that will sign in the next 2 weeks with $15 k of gear. They are struggling a bit but seem to always be working on something. Kevin tells me he is very committed and can't wait till the new training center is open. Show me how committed you are with orders.

Electronic Integration - Keith Kennedy Adagio meeting. These guys are total losers and haven't installed the demo system yet after 6 months. They expect us to come over and do an on site to help them program it. We will but they need to show some effort. This company is in big trouble and has laid off staff and cut compensation. They have a system coming with us and are looking for CAIP help. They liked Adagio but liked it the 3 other times I showed it to them. I will push to get the demo system programmed and then they need to walk on their own. They are just not a company that likes the integration factor and are very low end. signed up primarily due to HTSA.

Residential Media systems - Met with Mark Haggar and Mark Archer with Keith Kennedy. They claim they are not having trouble with ICS and are sticking to it. We showed them Composer and talked about the future of the line. Mark Archer simply doesn't get control to save his life. Dan Fry gave him 2 presentations, I gave him 3 and he still wants us to prepare a sheet showing what lighting control is along with the other aspects of control. The only way to make them successful is to get their installer through training.

Harrison Home Systems - Keith Kennedy meeting with the whole company. They are currently selling $45k in ICS and agreed to flip it all to us. They have two VERY excited new programmers who can't get enough Crestron. This was a very productive meeting and will double our business with this customer.

Logic Integration - Keith Kennedy meeting with KC Craig and Shawn Hansson. They are having huge ICS problems and agreed to flip all business over to Adagio including an upcoming signed project. They are becoming a great account. I still have concerns about their programming capabilities.

Intelligent Design - Met with Ricardo and Keith to finalize the demo system. They will be new dealers in C. Springs. They won't be huge but they are going to sell everything we have.

Control Authority - Brief meeting with Chris to introduce Keith Kennedy to our residential CAIP. Chris is a big supporter of Adagio for us.

## PMP AMX Report

I had no activity this week. No one discussed or mentioned it. They are pushing Safe and Sound very hard. If we terminate S&S they will gain in the territory.

## Week of Feb 16-20, 2009

[redacted] - Attended Home Builders Association after hours event hosted at their location. 35 people attended however there were no actual home builders. All were designers or other trades people. Some networking however nothing ground breaking. Great relationship building with the whole [redacted] team. I spent a lot of time with David who is the primarily owner. Most previous time had been spent with Adam and sales team. [redacted] will make a nice push into the mountain markets as they opened a showroom in the highest end designer in Vail. They aren't looking to take on Paragon and Thule head on however are looking forward to new opportunities in the market. [redacted]. They are down significantly from last year however are fully committed to Crestron.

Overall Integrators - Second meeting with Kevin and John McGrath who are interested in coming on as new dealers. They will be great lighting dealers and supporters of Adagio as the parent company is an electrical contractor. A separate division will have the dealership. We are working towards finalizing the demo system.

Electronic Environments - Met with Kent to provide him the Sapphire Level sales award. He was thrilled that we are presenting the plaques and was very excited. We continued discussions of our 10% partnership program. Kent will agree to bring 3 partners into lighting training from Montana, Vegas and New Mexico and push the 3 areas where he doesn't fully control the lighting control components. He feels that there he can push his partners to supporting Crestron lighting if they are educated. He also continues to flip projects from Control 4 to Crestron so we are actually benefiting from that relationship. Electronic Environments is due to order a $22k lighting system and is booked solid for the next 60 days with another $60k in orders due by the end of the year.

**LAVA** - Worked the whole week on the competitive situation of Safe and Sound and LAVA. S&S pushed the customer into Crestron and actually told the customer building a 15,000 foot house that he doesn't need Crestron. It looks like we will win the deal although we have to drop our price by nearly $40,000. Russ took the deal on a contingency that we fire Safe and Sound as dealers. We need to make this a priority and take care of business soon. Russ has a list of customers that Safe and Sound has Crestron speced into that we need to make sure stay Crestron.

**B&R Computers** - Meeting with Ryan Dundas to review some house keeping rules. He continues to operate in a difficult manor for sales support but is having a great year. Ryan doesn't have any new projects coming but continues to take over other bad Crestron jobs and help the end users out. He is excited about the first trainings in Denver.

**Digital Domain Systems** - Met with Heath to discuss any new projects and release dates of DM. Heath is signed up for DM days and continues to be a great technical resource in the market however a weak sales partner. He is working on the same book he had before with clients and is getting "closer" to signing some new business.

**Electronic Integration** - Met with Roger and Mike to discuss the demo system and why is still isn't working. We will send David over soon to help them get off the ground. They are struggling badly as a company and have horrible moral in their sales force. I am not confident that they will make it through this down turn as Mike has interviewed with Dan Stern at EBD. I will attend an upcoming HBA event with them to help educate the market on Crestron.

**Evolving AV** - Jeremy is back in action after being away with a new baby but is telling the same story. He has houses with wire in them however not much action. He was a $100k dealer last year and is under $10k today. Chris Jensen told me Jeremy had a new project coming before the end of the year of decent size.

**Future Link** - Met with Todd on the same project that involves our lighting control. We successfully added about $8k in cost worth of lighting through my direct participation in the project however the overall project has shrunk due to budget cut backs. I am continuing to offer support in meetings with them and am trying to get them to push the Adagio project packages we created.

**Galaxy Universal** - Met with Igor to discuss how his D3 PRO training went in Vegas. He was thrilled with the training and now has the confidence to move forward with our lighting products. I assured him I would attend any meeting where he was presenting our lighting if necessary. The European projects are still on hold but there is life for the future with the contacts.

**Harrison Home Systems** - Met with George to thank him for the great meeting with Keith last week. George is flipping ICS jobs our way now and is excited about being a great Crestron partner. They are off to a terrible start however this year down to almost nothing from $50k. The Denver office will be key to their future success as his guys are very hungry to attend as much training as possible.

**HD Home Cinema** - Met with Brandon Howell to try and see where the sale of his business was at. Dan Fry has definately made contact in fact Brandon intends to support and show AMX and Crestron in his new retail high end audio salon. Blu Note (the new company) will have a 10,000 foot showroom with a capital investment of $8,000,000 according to Brandon. I'll believe it when I see it. For now I don't want to scare him too bad by telling him we won't share space with AMX because he still has one project to order this year under contract that includes RGBHV and AAE from his commitment to use all Crestron. Brandon may be full of it but time will tell.

**Pro Design** - Met with Brian who continues to have unusual success. He is getting closer to ordering a very large residential system in the Metro area and he continues to have success in Breckinridge. He took our TPS-6x out for demo the second time and landed another project due to the panel. Brian is doing very well so I will focus more energy on him rather some of the dead beats for now.

**Randy and Dave meeting Denver** - Meeting with Randy to give the run down of the territory and office. Good meeting over all as he was able to spend some time with the best branch office in the territory.

**AMX-PMP Report** - Home Theater Design, Kelsey told me he is Dan's official "Pet Project". Dan is contacting Kelsey and telling Kelsey where AMX excels over Crestron. Kelsey agreed to send me the list of points that he has. Kelsey has also been pushed very hard from Savant recently. HD Home Cinema - Brandon Howell has basically told me he will be selling AMX in his new showroom along with Crestron. I haven't told him that won't happen yet but Dan is active with Brandon. RSI - Steve Forgy told me RSI fired their lead engineer and has basically stopped selling AMX for Control 4. RSI would have been one of the largest AMX accounts in the territory. I have not confirmed the story but the source is pretty good.

## Week of Feb 23 - 27, 2009

**Electronics by Design** - Met with Dan Stern who continues to bug me about giving him 10% even through he will not support our lighting, amps, PAD 8. Dan has some projects coming up but will end up short of 2008 unless a miracle happens. Dan is very excited about DM and is coming to DM days at the new office. He still has not heard from Dan Fry about AMX.

**Listen Up** - Met with Marty to give him an update on the office and discuss another opportunity with DM. Marty wouldn't come out and say but I think he is concerned about his position with Listen Up. They are slowing down and the pipeline isn't nearly what is was. They are getting out bid by lower cost companies and are resulting to Control 4 as a low cost alternative to Crestron. I told them to get me involved in the deal early so I can help them compete and win with Crestron.

**All Frequencies** - Met with Mike who is bidding on a good project. It's a commercial bar that has site prep work underway. Pre-wire in 1 month, install in 4 months so it would hit this fiscal. I am going to get his bill of materials and make sure everything that can be Crestron in the system is. He usually buys another switcher based on price but with a system discount we may be able to steal it away.

**Audio Video Environments** - Met with Mike to discuss a few details prior to him ordering his first DM system. Reviewed system details on the Houston project with Steve. The gear will be ordered this month and is close to $50k that we stole from Lutron and AMX.

**Crazy Bob's** - Met Ryan and Donnie in St. George to visit the Parade of Homes house they completed. Randy's mom gave it her seal of approval and I see why. Ryan did a great job with a fully centralized lighting system and great AV distribution. I met with the home owners who had great things to say about the sytsem and Ryan. I was really impressed with the system. Ryan will be working with Randy's sister Hedi who bought a home with a large Crestron system installed from a previous client. Also met with another end user who had great reviews of his system installed 2 years ago and Ryan. I had some doubts about Ryan but they are gone now. He did a great job on both projects I saw and both customers loved him. Problem is he is taking a break now. After the Parade, he is burnt out so he is taking 2 weeks to chill. This causes a 2 week lag in sales. I saw two BIG houses right next to the Parade house that I pushed Ryan to contact. He promised he would but I also asked Vision to go shake a hand as well.

**Vision Electronics** - Although Brandon and Aaron's numbers are great and will exceed last year, the honeymoon period is over. They have had several problems recently with System Builder. I told them they are not allowed to complain about System Builder because they have not attended class. I basically told them to get off their lazy asses and drive the 2 hours to Vegas to get training. I can't believe they haven't gone to more than Config and Essentials and let them know my disappointment. Good things are they still have lots of product to order this year and are continuing to sign new business. Brandon lost a competitive deal recently that pissed me off. I told him that I cannot loose to AMX and Lutron just because he is lazy and only wanted to pursue higher margin deals. I think they got the point that we need to get every project possible especially given the deal they have.

**Innovative Entertainment Group** - Met with Dave who recently completed a nice little conference room system. Good thing because he was on the ropes but he is still in big trouble. He has a small upgrade on a old system but nothing of any size coming. He may be a casualty soon.

[redacted]

**AMX PMP report** - Dan has did not contact any of my dealers this week. We did learn however that RSI the largest AMX dealer In Denver has switched all of their business over to Control 4 and has laid off their AMX programmer and lead engineer. This was a substantial amount of revenue for PMP and will certainly cause them to go look for a replacement dealer. Also learned that Digital Media innovations is struggling through a divorce that could have them shut the doors to re-open under a new name. They were the largest AMX dealer in the country in 2006. Both Denver power houses are DOWN.

## Week of March 2-6, 2009

LAVA - Met with Todd and Russ who have finally received a signed contract on the competitive situation with Safe and Sound and Control 4. They want to know when they can tell the contractor of a huge Crestron system that S&S has been terminated so they can try to win the business. I am concerned that Safe and Sound will try to flip the project to AMX with Dan Fry. They are still fighting for the City Creek project downtown. Control 4 has gone in directly and offered free systems etc. LAVA is at 50% off cost with our demo system and is doing labor for $0 and is concerned they might loose the deal. Russ has meeting this week with decision makers and we may need to bring Bill Schafer in to do an MDU presentation depending on the outcome. LAVA has another Control 4 competitive situation coming this week.

S3 #1 - Met with Brian Fitzpatrick and Mark Blundell the new CEO. They are aggressively pursuing a deal with us to be partners moving forward. Everything I hear from them tells me they want to be our long term partner and are looking for our best offer moving forward. They revealed their business model for expansion moving forward and plan on being a $100 Million company. The plan actually has the potential to succeed so we need to be careful this week and hopefully put everything behind us so we can look forward. They are using other manufactures as leverage to get our best price.

S3 #2 - 2 hour continuing training effort with Carter Raines their 2nd sales guy in Park City. Carter is really catching on and looks to be on with Arthur for a while.

Aurant #1 - Dinner with JJ lead designer, Danny, Sales Manager and Sam, Sales. We discussed competitive situations in Utah. They asked questions about Crestron as a company which I told them during our first sales meeting which I thought was good. They are telling the story about who we are to their customers and they never did that before. they are very excited about DM. I talked in great detail with JJ the lead designer about his problems with our amps and the fact that the decision would cost them thousands of dollars per year. Great meeting

Aurant #2 - Met with Brian Child CTO, JJ, designer, Juan PM, and Kurtis designer to discuss questions on DM and our final details on our partnership program. We will gain in lighting but they stand fast on our amps. Brian changed his plans and is now attending DM training in Denver along with Scott in sales and says they have many opportunities coming. They are a VERY technical group but I am making progress with gaining their trust.

Lifestyle - Met with Kevin to continue discussion on the cat 5 program. I also reviewed with Taylor all that is expected today. I think they will join the program which means we will gain in lighting from Vantage and amps from Sherbourn. I feel very good about the relationship already with Taylor and Kevin. They are actually considering bringing on Control 4. I told them we are developing a solution and they cannot risk their business at such a critical time on a new platform. they agreed to wait and are thrilled we are committed to addressing the problem.

Ambienti - David is still waiting on payment from the last project he completed recently which has put him in a tough spot. He has two jobs under contract which will carry him for a while both with Crestron lighting. David was a long time Vantage dealer that has converted. Nothing more will be ordered from him this year so he will finish dead flat with last year.

Audio Vision system - Gifford is almost out for the count. He has survived on school deals and hanging plasmas for people. He has one huge project with Digital Media coming up that he is banking on for the year. It has close to $50k in gear in it and I am watching it closely to make sure it goes in OK. Tried to meet with the customer who has had AMX in the past. there is no signed contract yet but Gifford claims it is a done deal.

**AV Solutions** - Met with Kyle McKay who has broken apart from his brother and partner Kirk. They are finishing a large project and have a small amount of product to order yet this year. Kyle is struggling badly but I asked him to go scout out some houses I was in St. George the week prior that Ryan and Crazy Bob's didn't seem too interested in. Kyle is looking for work in Vegas and St. George and will go where the project is.

**Dan Gilstrap** - phone meeting with Dan who was once again out of town when I was there. He is finishing up a project in Jackson and does not have much coming. He sounded very negative about the economy and about business in general.

**Lynn's Audio Video** - Met with Terry to see how business is coming. We are trying to get an AMS-AIP with 6x in the showroom and can accomplish this with 60 day terms. Terry has three projects ready to go with Adagio but everything is on hold. He told me if there was a change in the local market they would have to look somewhere else which causes me to pause with evaluating Next Audio who would be a tier two account. Terry is sending two guys to training this week and another to Advanced in two months which shows they are trying to fill the programming gap and become more efficient.

**Media Systems and Design** - Robert has no business with us and is struggling huge. I'd be surprised if he was around in 6 months.

**Parker Audio Video** - Sid Is still working on the large Jackson project that seems to go forever. This is the only project he has with us and is busy hanging flat panels. Not good.

**Reference Audio** - Met with Jared who seems to be doing OK. They are the only dealer in Utah county that isn't down to principals only. They still have their install crews and are doing OK. They mentioned that Elan had been in 4 times in the last quarter but it won't matter, they are sticking with us. Jared has two small Adagio systems signed that will order before the end of the year but is really concerned about how much longer it has been between signing contracts.

## PMP AMX report -

Dan Fry is leaning on S3 Extremely hard. Dan is trying to flip a project in Salida CO from Adagio that he learned about through Arthur. Dan bought a unit in the development and has succeeded in turning the project to AMX. Dan wants Arthur to supply the AMX to the project but Arthur and Brian want to flip it back to S3 and Crestron. Dan is visiting Aurant as well selling Auto Patch switchers. JJ and Brian told me that if Dan tries to sell them AMX, he may not be allowed back in the door. Dan has not contacted LAVA once. Dan has not contacted Lifestyle once. Both accounts do not like him and would not change. Dan is pushing Safe and Sound hard and will likely convert them to AMX if we fire them.

## Week of March 23-27, 2009

**Safe and Sound** - Meeting with Craig, Tom and Dave to discuss our future together as partners. S&S decided to move forward with Control 4. They claim to have another $100k in business coming in before the end of the year. I also received a call from the purchasing guy wanting to return a bunch of dead inventory against an upcoming PO. Craig and Tom asked if they could continue commercially but that will add a grey area that will not make sense for the market. While they did $300k last year, getting rid of them will be benificaial to the market. I will spread the word to go after them to all of our dealers as soon as the letter comes out from HQ. We parted on good terms and left the door open for future sales opportunities.

**Aurant 1** - Met with Jeff Anderson to finally explain our offer to him based on his inability to support our amplifiers. Jeff was happy with our 7% program. The program is working. Aurant who had never sold our lighting, ordered $6500 worth of Crestron lighting which I saw installed on a project with Brian Child.

**Aurant 2** - Met with Brian, Jason and Eric on the tech side and walked the house with Brian that had our lighting. I received a call from the electrician who sounded concerned about a change to the lighting control. It was a great meeting as I had a chance to talk with the electrician and the contractor about our company and our lighting. Future opportunities for Crestron and Aurant came from the meeting.

**S3** - Dinner meeting with Dan Perjous, Mark Bludell and Brian Fitzpatrick. Mark is the dedicated bulldog assigned the job of beating us up with idol threats about pricing. He goes way overboard when negociating.

| | Oct-08 | | | | | Nov-08 | | | | | Dec-08 | | | | | Qtr1 | FY'09 | Last Year (FY'08) | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 1 | 2 | 3 | 4 | 5 | 1 | 2 | 3 | 4 | 5 | | | 7/1/07-6/30/08 | | |
| **A' DEALERS - Residential** | | | | | | | | | | | | | | | | | | | | |
| Electronics by Design (CO) | | X | | | | X | | | | | | | | X | | | 49,920.00 | 164,985.00 | (115,065.00) | 30.26% |
| Electronic Environments (CO)(NM) | | X | XX | | | | X | | | | X | | X | | | | 122,784.00 | 237,500.59 | (114,716.59) | 51.70% |
| Lava Corp (Utah) | X | | | | X | | | | | | | XXX | | | | | 60,387.00 | 140,324.50 | (79,937.50) | 43.03% |
| Safe & Sound (Utah) | X | | | | X | | | | | | | X | | | | | 40,585.00 | 264,315.00 | (223,730.00) | 15.35% |
| S3 (Utah) | X | | | | XX | | | | | | | XX | | | | | 185,905.00 | 480,567.00 | (294,662.00) | 38.68% |
| Aurant (Utah) | X | | | | XX | | | | | | | XX | X | | | | 92,011.00 | 344,348.50 | (252,337.50) | 26.72% |
| LifeStyle (Utah) | X | | | | X | | | | | | | X | | | | | 111,362.00 | 458,588.00 | (347,226.00) | 24.28% |
| Listen UP (CO) | | | X | | | X | | X | | | | | X | | | | 47,107.00 | 193,645.00 | (146,538.00) | 24.33% |
| | | | | | | | | | | | | | | | | | | | - | |
| A Dealer Totals | | | | | | | | | | | | | | | | | 710,061.00 | 2,284,273.59 | (1,574,212.59) | 31.08% |
| **B' DEALERS - Residential** | | | | | | | | | | | | | | | | | | | - | |
| All Frequencies Inc. (CO) | | X | | | | X | | | | | | | | X | | | 5,400.00 | 29,055.00 | (23,655.00) | 18.59% |
| Ambienti (Centech) (Utah) | | | | | X | | | | | | | X | | | | | 16,800.00 | 27,990.00 | (11,190.00) | 60.02% |
| Audio Innovations (Idaho) | | | | | | X | | | | | | | | | | | 17,958.00 | 76,250.00 | (58,292.00) | 23.55% |
| Audio Video Integration (CO) | | | | | | | | | | | | | | | | | 4,000.00 | 2,175.00 | 1,825.00 | 183.91% |
| Audio Video Environments (CO) | | X | | | | | | X | | | | | | | | | 5,200.00 | 35,230.00 | (30,030.00) | 14.76% |
| AV Solutions (Utah) | | | | | X | | | | | | | X | | | | | 49,275.00 | 22,275.00 | 27,000.00 | 221.21% |
| AV-1 (CO) | | X | | | | | X | X | | | | | X | | | | (2,260.00) | 49,956.00 | (52,216.00) | -4.52% |
| Automated Home Technologies (CO) | | | | | | | | | X | | | | | | | | 150.00 | 3,800.00 | (3,650.00) | 3.95% |
| Automated Media (CO) | | | X | | | | X | | | | | | | | | | 12,191.00 | 29,350.00 | (17,159.00) | 41.54% |
| B&R Computers (CO) | | | | | | | X | | | | | | | X | | | 54,187.00 | | 54,187.00 | #DIV/0! |
| Black's Electric (Idaho) | | | | | | X | | | | | | | | | | | 8,980.00 | 23,520.00 | (14,540.00) | 38.18% |
| Coyote Cabling (Las Cruces, NM) | | | | | | | | | | | | | | | | | 680.00 | 68,788.00 | (68,108.00) | 0.99% |
| Crazy Bob's (Utah) | | | | | X | | | | | | | | | | | | 16,548.00 | 59,278.00 | (42,730.00) | 27.92% |
| Custom Install Services (NM) | | | | | | | | | | | | | | | | | (3,100.00) | 47,340.00 | (50,440.00) | -6.55% |
| Design I (Utah) | | | | | | | | | | | | X | | | | | 1,065.00 | 32,105.00 | (31,040.00) | 3.32% |
| Digital Domain Systems (CO) | | X | | | | | | X | | | | | | X | | | 15,520.00 | 15,671.25 | (151.25) | 99.03% |
| Dynamic Multimedia (NM) | | | | | | | | | | | | | | | | | 46,294.00 | 8,557.00 | 37,737.00 | 541.01% |
| Electronic Integration (CO) | | X | | | | X | | | | | | | X | X | | | 12,644.00 | 7,496.00 | 5,148.00 | 168.68% |
| Evolving AV (CO) | | | | | | | X | X | | | | | | X | | | 8,222.00 | 113,015.00 | (104,793.00) | 7.28% |
| Future Link (CO) | | | | | | | X | | | | | | XX | | | | 225.00 | 10,485.00 | (10,260.00) | 2.15% |
| Future Touch LLC (Idaho) | | | | | | | | | | | | | | | | | | 700.00 | (700.00) | 0.00% |
| Galaxy International (CO) | | | | X | | | | | | | | | | X | | | 7,465.00 | 100,010.00 | (92,545.00) | 7.46% |
| Hagger Integration Services (CO) | | | | | | | X | | | | | | | X | | | | (631.00) | 631.00 | 0.00% |
| Harrison Home Systems (CO) | | | X | | | | | | | | | | | X | | | (125.00) | 50,341.00 | (50,466.00) | -0.25% |
| HD Home Cinema & A/V Design (CO) | | | | X | | | | | | | | | | | | | 29,585.00 | 50,745.00 | (21,160.00) | 58.30% |
| Home Media (Idaho) | | | | | | X | | | | | | | | | | | 5,085.00 | 104,186.50 | (99,101.50) | 4.88% |
| Home Theater Design (ID) | | | | | X | X | | | | | | | | | | | 15,195.00 | 14,890.00 | 305.00 | 102.05% |
| Innovative Enterntainment Group (CO) | | | | | | | X | X | | | | | | | | | 700.00 | 8,395.00 | (7,695.00) | 8.34% |
| Integrated Electronic Solutions (Idaho) | | | | | | X | | | | | | | | | | | 8,300.00 | 83,250.00 | (74,950.00) | 9.97% |
| King Systems (CO) | | X | | | | | | X | | | | | X | | | | 15,543.00 | 162,265.00 | (146,722.00) | 9.58% |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Logic Integration (CO) | X | X | | | | | | | X | | | 101,981.00 | 96,683.50 | | 5,297.50 | | 105.48% |
| Lynn's Audio Video (Utah) | | | | | | | | | | X | | 7,010.00 | 20,975.00 | | (13,965.00) | | 33.42% |
| Media Systems and Design (Utah) | | | | | | | | | | X | | 2,315.00 | 3,475.00 | | (1,160.00) | | 66.62% |
| Paradise Village (NM) | | | | | | | | | | | | | 195.00 | | (195.00) | | 0.00% |
| Parker Audio Video Designs (Utah) | | | | | | | | | | X | | 1,225.00 | (286.50) | | 1,511.50 | | -427.57% |
| Peckham Companies (CO) | | | | | | | | | | | | 75.00 | 19,380.00 | | (19,305.00) | | 0.39% |
| Pro Design (CO) | | | | | | X | | | | | | 7,990.00 | 39,550.00 | | (31,560.00) | | 20.20% |
| Prysm Video Entertainment Systems (NM) | | | | | | | | | | | | 20,150.00 | 26,067.00 | | (5,917.00) | | 77.30% |
| Reference Audio (UT) | | | | X | | | | | | X | | 18,195.00 | 54,435.00 | | (36,240.00) | | 33.43% |
| Request Group (CO) | | | | | | | | X | | | | 31,655.00 | 36,580.00 | | (4,925.00) | | 86.54% |
| The Stereo Shoppe (Idaho) | | | | | X | | | | | | | 430.00 | 62,315.00 | | (61,885.00) | | 0.69% |
| US Tech (CO) | | X | | | | | | X | | | | 8,025.00 | 122,605.00 | | (114,580.00) | | 6.55% |
| Video Vision (WY) | | | | | X | | | | | | | 31,659.00 | 9,630.00 | | 22,029.00 | | 328.75% |
| Vision Electronics (Utah) | | | | X | | | | | | | | 84,282.00 | 108,642.50 | | (24,360.50) | | 77.58% |
| | | | | | | | | | | | | | | | - | | |
| B Dealers Totals | | | | | | | | | | | | 666,719.00 | 1,836,734.25 | | (1,170,015.25) | | 36.30% |
| | | | | | | | | | | | | | | | | | |
| Rep Adjustments Entered as of 6/30/08 | | | | | | | | | | | | | 14,365.00 | | | | |
| OTHER - | | | | | | | | | | | | | | | | | |
| Control Authority (CAIP)(CO) | | | X | | | | | | | | | | | | | | |
| 232 Controls (CAIP ID) | | | | | X | | | | | | | | | | | | |
| Media Bang (UT) | | | | | | | | | | | | | | | | | |
| Sirrus Audio (UT) | | | | X | | | | | | | | | | | | | |
| Media Masters | | | | | | | X | | | | | 1,376,780.00 | 4,135,372.84 | | (2,744,227.84) | | |
| Overall Electric | | | | | | | X | | | | | | | | | | |
| AV Crafters (New Dealer Interview)(CO) | | | | | | | | | | | | | | | | | |
| Larger Than Life (New Dealer Interview)(CO) | | | | | | | | | | | | | | | | | |
| Connected Technologies (New Dealer interview)(CO) | | | | | | | | | | | | | | | | | |
| Big Picture (Prospective Dealer)(CO) | | | | | | | | | | | | | | | | | |
| Hudson's Home Ent. (NM) (Prospective dealer) | | | | | | | | | | | | | | | | | |
| High Fidelity (NM) (Prospective dealer) | | | | | | | | | | | | | | | | | |
| Superior Satellite (Prospective Dealer)(ID) | | | | | | | | | | | | | | | | | |
| Next Generation (Prospective Dealer)(CO) | | | | | | | | | | | | | | | | | |
| Omega Automation (Prospective Dealer) | | | | | | | | | | | | | | | | | |
| Helius (Lighting Designer)(UT) | | | | | | | | | | | | | | | | | |
| HD Systems (Prospective dealer)(NM) | | | | | | | | | | | | | | | | | |
| Mays Security (Prospective dealer)(ID) | | | | | | | | | | | | | | | | | |
| NM Automation Systems (Prospective dealer)(NM) | | | | | | | | | | | | | | | | | |
| ANSI (Robert's dealer) | | | | | | | | | | | | | | | | | |
| CSI (Prospective dealer) (CO) | | | | | | | | | | | | | | | | | |
| Harrison Home Systems (Prospective dealer) (CO) | | | | | | | | | | | | | | | | | |
| AVP Idaho (Future S3 Franchisee) | | | | | | | | | | | | | | | | | |
| Powers Electronics (Prospective new dealer) | | | | | | | | | | | | | | | | | |
| TekRedi Home Systems (CO) | | | | | | | | | | | | | | | | | |
| Ultimate Electronics (CO) | | | | | | | | | | | | | | | | | |
| Audio Design (NM) | | | | | | | | | | | | | | | | | |
| ABQ. Sound and Vac (NM) | | | | | | | | | | | | | | | | | |
| Vision Electronics (Utah) | | | | | | | | | | | | | | | | | |
| Advanced Matrix (Utah) | | | | | | | | | | | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AudioVisions (UT) | | | | | | | |
| Dynamic Multimedia (NM) | | | | | | | |
| DreamWeaver (Prospective New Dealer) (ID) | | | | | | | |
| NM Mediasource (NM) | | | | | | | |
| RSD CAIP | | | | | | | |
| Viles Electronics - (CO) | | | | | | | |
| Innovative Enterntainment Group (CO) | | | | | | | |
| Fuse Multimedia (CO) | | | $12,391,763 52 | | | | |
| Central Home Systems (UT) | | | | | | | |
| TOTALS | | | | | | | |

## Week of Sept 29- Oct 3, 2008

**Thul Electronics** - Met with Mike Thul Rob Perangali to deliver the message on new Denver office and PMP situation.

**Acoustic Vision** - Met Adam Ruby at the Colorado Golf Club to discuss the progress of the project. Adam increasingly wants to keep other local integrators out of the project which will affect our other partners. Need to discuss how to attempt to keep the peace.

AVI - Met with Ron Callis to deliver message.

**Lifestyle Electronics** - Met Taylor and Kevin Barnes to inform them that I would be their new RSM. Kevin has had problems in the past with Dan so this will be a great advantage moving forward. Talked about setting up on-site training with Dave Price. Need to finalize date with Taylor and Dave.

**LAVA** - Met Todd on site of new MDU project they landed. Walked sales center and got scope of project. Need to remove Lutron Grafik Eyes currently intsatlled in the model/sales center. Need to work with LAVA on packages to offier.

**S3** - Met with Brian and Arthur to deliver the message on change. Brian needed DM information for a project terminating in Feb. We assured him we could deliver and got him all specs needed.

**Aurant** - Met with Jeff Anderson. He signed the new Partnership agreement and opened the door on lighting control. They are struggling a bit and aren't hitting the numbers from last year even though sales are up. He received information on re-stock fee credit and DRP question.

Safe and Sound - Met with Craig. We discussed the problem we have brewing in the market place. He told us all other dealers have approached Control 4 and were turned down

**Gen Comm** - Met with Ingolf to discuss territory change. He seemed OK and has been pushing package concepts for us.

## Week of Oct 6-10, 2008

Electronic Environments - Met with Kent to deliver message. He was happy I made the smart decision and was excited to move forward. Met with Nick O'Quinn and discovered an opportunity to flip CentraLite panels to Crestron. Tech Sales is working on quote for discount. $11k worth of extra business.

**Electronics By Design** - Met with Dan Stern and Matt Wetsel to discuss change. Dan opened up and provided me 2 full proposals to go for a discount. One is approved which Dan was happy about. Continuing to work on ADA and Vantage.

AV-1 - Met with Kevin and Ted to deliver message. Ted had nice project to review and design. We layed out full system worth $20k and he presented Sat.

**Audio Video Environments** - Met with Mike to discuss changes. He is opening up better than he has the first year I've worked with him. We designed a new project and kept Crestron in the front of his brain.

[redacted]

[redacted]

**Logic Integreation** - Met with KC and Shawn to discuss changes. They are moving forward and are off to a great start. Could be problems on the horizon with KC wanting to leave.

**Digital Domain** - Met with Heath to discuss changes. Working on his relationship with other dealers as programming interface.

**Electronic Integration** - Met with Roger and Mike to discuss change. Working through new lighting system they are installing and Ras. They are off to a slow start. Concerned we are not getting all the business. Need additional trainings and follow up on progress of installer training. Former HTSA member.

## Week of Oct 13-17, 2008

**Logic Integration** - Met Installation manager Isaac and installer Josh on site on large home in Colorado Golf Club to review pre-wire and system design. Discovered they Lutron panels installed. When I asked KC the system designer why this happened he claims he tried to get the customer to install Crestron but the customer has Lutron in 4 other houses and wouldn't budge. KC assured me it wouldn't happen again.

**Listen Up** - Took demo TPS-6X to Dusty which resulted in a signed contract replacing an old AMX system worth about $18k to us. Dusty introduced me to 15 or so people. Need to follow up and meet the rest of the management team and staff.

**Electronic Environments** - Met Matt and Shelby on site of recently completed project to say thank you to the customer. System totaled over $40k at cost. EE did a great job on the system design and programming. Had discussion with Matt who runs the company now about the status of EE and future jobs. New contracts and customers are coming in and everything appears great. They are trying to hit $300k this year. Up from $100k two years ago.

**Electronic Environments** - Met Shelby and Nick O'Quinn on site at the CGC to tour an 18,000 square foot house that will be ready for equipment in 30-60 days. Full lighting, dist Audio and Video. Job cost approx $40k.

**Harrison Home Systems** - Met George and Kassa to discuss the change. They are very excited about the new Denver office and will take advantage of the training opportunity. George has been a great supporter of our lighting and is working hard in Aspen to flip LiteTouch jobs to Crestron. We need to arrange a headquarters lighting class for Singer Lighting design who only specifies Crestron lighting.

**US Tech** - Met with Jeff to discuss recent change. He is requesting System Builder training to use as a design tool. Need to set up on site training with him soon. They lost a job to EE recently but are working on a 40,000 square foot house now, bid phase. They have 2 other large projects to hit by the end of the year. Jeff had many questions on DM for an upcoming project.

**Automated Media** - Met with Erik to discuss changes and the new Denver office. Reviewed DM product. Erik has had several clients put a hold on projects due to the stock market recently. He still has them, but has been put off for a while.

## Week of Oct 20-24, 2008

**Denver Team Lunch** - Met Rich Hank and Tracey for lunch for meet and greet.

**Galaxy Universal** - Met Igor to discuss future project. He is pursuing a project overseas on the Mediterranean coast and one in New York City. Igor feels he will get both projects resulting in $30-40k in business. If not, he has nothing for us. Igor is attending Config and Essentials in NJ which will help. Updated him on the new Denver office which he is very excited about and he will use for qualified customers.

**Control Authority** - Met with Chris Jensen and introduced Rich and Hank to our best resource in the market. Chris has hired an additional certified programmer allowing for more bandwidth and better dealer support.

**Hank Crestron process overview** - Ran Hand through the key points to be aware of while conducting business with Crestron. A condensed new hire session.

**Denver Team Conference** - Discussed new market agenda with Denver team and Dave Sell. Need to continued to focus on sales. Details will come.

**Excite Audio Video** - Went on new dealer interview with Hank. Excite seems to be a good new candidate for a dealership. They are VERY motivated. Hank will handle the account moving forward.

**HD Home Cinema** - Met with Brandon Howell who has interesting news. He will likely be selling his company and starting a high end audio company called Blue Note. He intends to continue to support Crestron in his new business however will have distractions from a project based business. I have not met the potential new buyers. He is close to landing a project in Thul's backyard with a standard on Crestron. Project could be very good for us. Details to come.

## Week of Oct 26-31, 2008

**Crazy Bob's** - Met with Ryan and Danny to discuss new Cedia products as they did not attend. Ryan is very concerned about the economy and cited countless issues. I countered with the fact that we will open 5 offices in 12 months in the west. His business is great now and they are doing a very nice home in the Parade of Homes which we will offer a 10% system discount that includes our lighting. Toured the house with Ryan to assist in lighting.

**Vision Electronics** - Met with Brandon and Aaron. Aaron is very frustrated on two projects and Deb's lack of response. He is waiting on a $50k retaining on a job that we are programm ng and has a very unhappy customer due to a system design issue with Adagio. Deb is now back on top of the situation. They are bidding on two very large projects and just ordered $50k worth of gear for a job. They are also concerned about the economy in St. George but are staying busy.

**Safe and Sound** - Met with Ben Adams and Craig Stulce to start designing the new showroom re-model in their main showroom. I am pushing for them to display an AMS and focus on Adagio by displaying the product. They are struggling with the concept of the AMS but I will win the battle. They ordered a TPS-6x to get on line now. The Park City showroom layout will come next. They have $30k worth of product they want to return in exchange for updated display demo gear that we will need to work through. They still have not closed the big 20k square foot house with lighting control but had a meeting with the client.

**S3 Entertainment Park City** - Met with Arthur and their new sales guy Carter. Arthur wants a tool to compete more effectively with Control 4. I would like to put an Adagio package together for him and other dealers to allow them to compete better on price. Arthur is sick of loosing to Safe and Sound and C-4. He lost another job to them this week. Met Matt a PM and discussed the new branch office concept with him.

**Aurant Operations** - Addressed the entire operations side of the company to inform them of the change with PMP. They all had complaints about the wait time on tech support. I assured them that the new office in Denver would minimize the wait time and informed them of our new office openings and commitment to the industry. Met Brian Child and the programmers one on one to discuss why we are not getting their support in lighting. We have a list of technical reasons that I will break down for them in an attempt to change their support away from Lutron. They had many technical complaints of late that I will need David Price's help with.

[redacted]

**Reference Audio** - Met with Jared to review new Cedia products and discuss how their business was going. Retail is dead but they are bidding on a large project. I am struggling with lighting control w th them due to price. They are also upset that I may bring a new dealer on who is very close by.

**S3 Entertainment SLC** - Met Dan Ray and Brian at the main office in SLC. Primarily a relationship building exercise however came to realize we are not getting all their support with lighting. Dan personally approves all product sold at S3 so I need to continue to push for his support. Brian made another comment about Dan Fry being stupid for not coming over. I need to stay on top of them because they like Dan now that PMP has AMX. We ran into a non-Crestron dealer selling our products that pissed Arthur and Brian off. They threatened to switch to AMX which Dan Ray later told me was a total joke if the dealer was signed up.

**Lifestyle Electronics** - Addressed the whole company about the change with PMP and the new Denver office. Taylor wants to set up two on-site trainings. One a stripped down Config for installers and one an Essentials training with David Price for project managers and upper management. Taylor also wants a sales and design review with me which I will do next trip. I think we have a good shot at lighting which currently goes to Vantage.

**Ambienti** - Met David Maples on a recently completed job site. He has more small projects coming and continues to focus on Crestron.

[redacted] - Met Todd and Russ and was told they are creating a new company called [redacted]. It will be a programming and design company that focuses on architects. Basically a consultant who also programs. [redacted] They are re-focused and doing better than I have ever seen them. They will specify only Crestron.

**Aurant Sales** - Met Scott Gorshe the Sales Manager and agreed to set up a training with his sales staff next time I am in town. He is hungry for design and sales help. They have 5 sales people that will be drinking the Kool-Aid next trip. Met with Jeff Anderson to discuss upcoming Green event. We will provide a working green demo on large touch panel and credit the account $1000 from DRP. I will be present for the event.

**Sirius Audio** - Met with Jonathon to discuss 50k foot house he is bidding on. He is not a Crestron dealer now but is one of the largest C-4 dealers. He will drop all C-4 to bring on Crestron.

**AV Solutions** - Met with Kirk McKay who split from his brother. Kirk formed the Red Group and will not be brought on as a Crestron dealer due to lack of support. Any business will go through his brother's company AV Solutions. Kirk and Kyle have been struggling recently and they couldn't support both people with AV Solutions.

## Week of Nov 3-7, 2008

**Electronic Integration** - Met with Art the marketing director to discuss why they aren't being recommended on large MDU projects. He felt they had an opportunity taken away recently because they weren't on the list and was upset. Upon further discussion, they weren't even dealers when we made recommendations on the project. I informed Art that they need to get up to speed quickly and bring us opportunities for the future. Met with Roger Koehler who was upset that we left HTSA as he expected marketing dollars to come his way for an open house. They haven't installed the demo system yet and don't seem to be committed to us yet. I will continue to push for every opportunity.

**All Frequencies** - Met with Mike to review a design on a large sports bar they have coming up. Large chain who recently fired the old company who wasn't a Crestron dealer. If the first one goes, Mike could have the contract moving forward. We don't make a large enough video switch for the job.

**Electronics By Design** - Had lunch with Dan, Matt and Rich to discuss the change in the market. Dan already knew about the PMP AMX change and asked me what makes us better than AMX. I feel good about EBD right now but need to stay on top of them and provide the best support possible. Dan is tough and I told him that I will continue to ask for additional business. He understands it's part of my job now to ask him to not sell ADA and Vantage and is OK with it. I will continue to push while being sensitive to his frustrations with Crestron always wanting more. He landed the first job that we gave him a 10% discount on and he sent me an email thanking me for the help.

**Listen Up** - Met with Marty Wilson who is the manager of all programmers. Marty is excited to introduce me to the other branches and get packages started in Colorado Springs and Boulder as well as the retail store. They have a problem with 5 TPMC-8x batteries that I need to look into. Have a meeting set up with Chris Bowland to meet him and Steve Weimer this week.

**The Stereo Shoppe (Boise)** - Met briefly with Greg and Craig and was told their business is down dramatically. They had a meeting with a customer building a house which is the first set of plans they have seen since March. Retail is down and custom is down. I plan to meet Sight and Sound next trip who is an AMX dealer as we need more representation in Boise.

**232 Controls (Boise CAIP)** - New CAIP in Boise. Met Chris and Mike to discover their business plan. They are aggressively looking for business and seem to be good guys with a good business model.

**Future Touch (Boise)** - Left multiple messages for Jason and didn't receive a return phone call. Last meeting Jason had nothing so I am concerned about the account.

**Home Media (Sun Valley)** - Took Kevin, Ryan, Florin and Christian out for dinner to discuss their projects. They are getting close to ordering Lucky 7 Ranch which is worth close to $80k. We flipped the Lutron lighting out for Crestron and will give them 10% on both sides. They have another project beining designed by Adaptive Lighting and Controls out of Salt Lake City who always specifies LiteTouch. They took control and changed it to Crestron lighting. they are our best dealer in the area and are behind our lighting finally after many meetings of persuasion. VICTORY!!!

**Integrated Electronic Solutions (Sun Valley)** - Met with David, Rich and Champ to discuss change and their business. They are slow now and are competing against two other dealers on a large clubhouse. We will get the business no matter who wins with lighting and av control. IES needs to sign a contract. Reviewed new Cedia products with Rich and David as they didn't attend Cedia.

**Black's Electric (Sun Valley)** - Met with David to review new Cedia products and talk about our new office. David has two possible projects and seems to be doing a little better than last year. David is a one man show but mentioned he needs to sign some business soon. He has an in on the large clubhouse project.

**Audio Innovations (Sun Valley)** - Met with Jess and Travis to review Cedia projects and discuss upcoming business. They do a great job of specifying everything Crestron and have a large project coming within 3 months. They are also bidding on the large clubhouse project and are upset that they have competition as they started the design a year ago. They said they were busy and are pushing Crestron very hard.

**Home Theater Design (Idaho Falls)** - Met with Kelsey who seems to finally be out of financial difficulty. Kelsey has a very large project in Jackson under contract and another in ID that is on hold due to economic situation. Kelsey was meeting with a client the next day to hopefully sign a large contract that unfortunately has LiteTouch that can't be pulled. I told him about our 10% off lighting and AV deal and he said he would try to get me the bill of materials on an $80k Vantage project so we can try to flip it.

**Video Vision (Jackson WY)** - Did 2 AIA presentations with Jeff as he continues to educate the market that he is local and has a Certified programmer on staff. They are making progress and have signed a few smaller Crestron jobs. They are also working in MT and have a good contact with an architect up there. They do a great job of specifying everything Crestron and are looking to build their business on Crestron. They are as committed as it gets.

## Week of Nov 10-14, 2008

**Office catch up** - Day of re-grouping after being out of the office back to back weeks. Worked on Aurant's Green Building event, Lifestyle on site training, S3 discount package, Listen Up battery issue etc.

**EE** - Took Matt Sax out for drinks. They are rolling with our lighting. EE is very strong on large projects but everything else has dried up for them. They have 6 lighting programs to write before April. They agreed to give all programming to Chris Jensen for small Adagio jobs on up and are no longer pursuing Sax as an AV programmer even though he's been to Essentials twice. I think it makes sense. They lost one of their PMs to Ford AV and are down to one full time PM/Installer. All work is subbed. Matt is concerned they will not hit $300k this year which was the goal. Report has them at $250k so he understands they need to sign additional business.

**AV-1** - Met with Kevin and Ted to see how the big project is coming. They are still two months out but I will ask them to pull in before the end of Dec. Told them about our amp package and asked for all support of AV distribution. They are slow and haven't signed any new business. Kevin is considering laying off Ted the sales guy due to lack of signed contracts.

**Automated Media** - Met with Erik to discuss a recent project he took over from EE. We got product finalized and he placed a small order to hopefully take care of the customer. Erik still has two medium projects that have been put on hold due to the economy.

**B&R Computers** - Met with Ryan to avoid a potential problem with him trying to return a bunch of equipment sold by 3 other dealers. Ryan hasn't had success since his first project out of the gate and seems to be focusing on his other business right now. He said they are marketing the company and we should see results at the end of FY 09 or in our FY 10. Ryan is excited about our new office and will attend training soon.

**Evolving AV** - Met with Jeremy to inform him of our new amplifier promotion. He already sold our amps so he is happy about the price drop but no objection to over come. He has seen a slow down but is excited about our new office as he doesn't have a showroom and will send himself and more of his guys through training.

**Future Link** - They are really pissed about the intercom on the TPMC-8x that Bill S told them we would have resolved back in March. We didn't do what we said we would and just waited for the standard release to hit. I met them at their new showroom to continue discussions on the demo system. It looks great but Todd is very concerned about the economy right now. They don't have any new Crestron projects coming.

**Haggar Integration Services/Residential Media Design** - Met with Mark Archer the main sales guy and had a pretty frustrating experience. I have demoed Adagio and tried to assemble packages for them to sell for over a year now. Mark won a project but he doesn't know why that the customer is getting Lutron lighting and a Niles system. I guess if there is anything positive it's the fact that he called me to discuss options. He originally wanted a Crestron touchpanel to control the Lutron lights and the Niles AV system. Another Crestron dealer sold this customer on Crestron but was too expensive. Mark is not scared to present a full Crestron solution for fear that the customer will take it back out to bid. I was sucessful in getting the Niles bid, it is at Tech Sales now for a re-quote. They continue to only support ICS based on the installers comfort with Niles. Mark is scared of the programming and the demo system in the showroom doesn't even work. There is a lot of work to do here but I think with the new office and a trip from Karl Kennedy, we can get them on the right track.

[redacted] They really struggle on the sales side but are great technically. The big project in WY is still on but is taking a very long time. We might see the order this FY late.

**Pro Design** - Met with Brian in his brand new showroom. It's really an office as there is no demo gear at all. I asked that he get some products on display to help educate his market. Brian has a nice project with 27 T-STATS and av. There is a small amount of Lutron that we talked about flipping over to Crestron. He isn't comfortable with our programming so we discussed him getting into D3PRO ASAP. He has a new contact in Aspen with 2 large houses over the next couple years that are pre-sold. I need his lighting business and that is my primary focus.

## Week of Nov 17 - 21, 2008

**Listen Up** - Met with Steve Weiner, Dave Jackson and Chris Bowland to introduce myself and see how we can become better partners. Steve's comments were don't criticize us for choices we make in selling other gear, C-4 and don't charge us re-stock fees. We can work around the re-stock fees but C-4 is more of a problem. They support C-4 in all retail stores. I will work with Marty to continue the retail packages and differentiate our product further from C-4. Dave Jackson will take me to each location soon. They support Lutron lighting now but their obfections to our lighting are weak and easy to overcome. They are excited about our new office and feel it will help them be better. They want to support us but also want us to come out with lower cost solutions to push out C-4. I will continue to focus on them as they have the biggest potential up side in the market. They are $20M per year and we get $200k. Not a good ratio in my opinion.

**Audio Video Environments** - Met with Mike Massman who preached doom and gloom in the economy. He has very little business right now and is investing heavily in his new showroom in Dallas. He wanted a better discount than 10% to show a TPS-6x for an upcoming event and was disappointed to hear we would only do 10. Times are very tight for him right now but he doesn't have much overhead so he should be fine. I pushed for any and all opportunities to come our way and asked for support on the amp packages. He just doesn't have any jobs to flip.

**AV-1** - Met with Kevin and got aggressive with asking for business. He installed two small audio systems with Elan recently and I asked for his support with Adagio instead making him aware of the future opportunities it brings his company. He agreed and will send me the next bid to flip. He fired his former partner who added nothing to the business. He is possibly the most excited about the new office and asked who was doing the work because he really wants it. He has one huge project sitting that should hit this fiscal.

**Digital Domain** - Met with Heath Volmer who mentioned that a guy he completed a job for is looking at AMX. I need to make sure Dan doesn't get to Ian with Fuse Media first and set him up. I talked with Ian and will continue to convince him we are the right move for his business. Heath is working on 3 large projects that haven't started yet so he will be slow for a while.

**Evolving AV** - Met with Jeremy who has been quiet for a while. He has been busy finishing the projects that took him over $100k last year. He has 3 big spec houses sitting now ready for Crestron but doesn't expect them to sell any time soon. No new projects in his pipeline.

**Innovations Entertainment Group** - Met with Dave Cocker who asked for a job in our new office. He simply has nothing and is hurting. I am concerned about his future with us.

[redacted]

**Media Masters** - Potential new dealer with no showroom in Colorado Springs. He has a 20k foot retro that the client asked for Crestron on. The contractor has another AV guy that Aaron will compete with. Seems motivated but new to the industry. I will pair him up with a dealer for the big project. If it goes well, we will bring him on.

**Overall Electric** - Potential new dealer in Denver. Met with Kevin and his dad John at their showroom. They are electricians first but do all low volt work for Toll Bros and Richman in the south part of town. Good potential and they will be throwing out RTI, LUTRON and Elan for us. They loved Adagio and the fact that they only have to work with one manufacture. Finalizing demo system which will include an AMS-AIP and lighting.

| | Jul-08 | | | | | Aug-08 | | | | | Sep-08 | | | | | Qtr1 | FY'09 | Last Year (FY'08) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 1 | 2 | 3 | 4 | 5 | 1 | 2 | 3 | 4 | 5 | | | 7/1/07-6/30/08 |
| **A' DEALERS - Residential** | | | | | | | | | | | | | | | | | | |
| Electronics by Design (CO) | | X | | | | | X | X | | | X | | | | | | $11,205.00 | 164,985.00 |
| Electronic Environments (CO)(NM) | X | | | | X | X | X | | X | | X | | | | | | $61,031.00 | 237,500.59 |
| Lava Corp (Utah) | | | XX | | | | | X | | | X | | | X | | | $4,935.00 | 140,324.50 |
| Safe & Sound (Utah) | | | X | | | | | X | | | X | | | X | | | $21,676.00 | 264,315.00 |
| **B' DEALERS - Residential** | | | | | | | | | | | | | | | | | | |
| All Frequencies Inc. (CO) | | | | | X | | X | | | | X | | | | | | | 29,055.00 |
| Ambienti (Centech) (Utah) | | | X | | | | | X | | | X | | | | | | $2,570.00 | 27,990.00 |
| Audio Innovations (Idaho) | | | | X | | | | | | | X | | | | | | $5,918.00 | 76,250.00 |
| Audio Video Integration (CO) | X | | | | | | | | | | X | | | | | | $1,300.00 | 2,175.00 |
| Audio Video Environments (CO) | | X | | | | X | | X | | | X | | | | | | $1,405.00 | 35,230.00 |
| AV Solutions (Utah) | | | X | | | | | | | | X | | | | | | $855.00 | 22,275.00 |
| AV-1 (CO) | X | | | | | X | | | | | X | | | | | | -$2,260.00 | 49,956.00 |
| Automated Home Technologies (CO) | | | | | | | | | | | X | | | | | | | 3,800.00 |
| Automated Media (CO) | | X | | | | | X | | | | X | | | | | | $1,156.00 | 29,350.00 |
| B&R Computers (CO) | X | | | | X | | | | | | | | | | | | $51,276.00 | |
| Black's Electric (Idaho) | | | | X | | | | | | | | | | | | | | 23,520.00 |
| Coyote Cabling (Las Cruces, NM) | | | | | | | | | | | X | | | | | | $680.00 | 68,788.00 |
| Crazy Bob's (Utah) | | | | | | | | | | | | | | | | | $16,111.00 | 59,278.00 |
| Custom Install Services (NM) | | | | | | | | | | | X | | | | | | -$600.00 | 47,340.00 |
| Design I (Utah) | | | X | | | | | | | | | | | | | | $1,065.00 | 32,105.00 |
| Digital Domain Systems (CO) | | X | | | | X | | | | | X | | | | | | $7,185.00 | 15,671.25 |
| Dynamic Multimedia (NM) | | | | | | | | | | | X | | | | | | $46,294.00 | 8,557.00 |
| Electronic Integration (CO) | X | | | | X | | X | | | | X | | | | | | $104.00 | 7,496.00 |
| Evolving AV (CO) | | X | | | | | | X | | | X | | | | | | $1,457.00 | 113,015.00 |
| Future Link (CO) | | X | | | | X | | | X | | X | | | | | | $225.00 | 10,485.00 |
| Future Touch LLC (Idaho) | | | | X | | | | | | | | | | | | | | 700.00 |
| Galaxy International (CO) | | | | | | X | | X | | | X | | | | | | $3,245.00 | 100,010.00 |
| Hagger Integration Services (CO) | X | | | | | | X | | | | X | | | | | | | -631.00 |
| Harrison Home Systems (CO) | | X | | | | X | | X | | | X | | | | | | -$265.00 | 50,341.00 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HD Home Cinema & A/V Design (CO) | | | | | | | X | X | X | | $21,290.00 | 50,745.00 |
| Home Media (Idaho) | | | X | | | | | | X | | -$3,175.00 | 104,186.50 |
| Home Theater Design (ID) | | | X | | | | | | X | | | 14,890.00 |
| Innovative Enterntainment Group (CO) | X | | | | | X | | | | | | 8,395.00 |
| Integrated Electronic Solutions (Idaho) | | | X | | | | | | X | | $2,300.00 | 83,250.00 |
| King Systems (CO) | | | | | | X | | | X | | $19,420.00 | 162,265.00 |
| Logic Integration (CO) | | | | | X | | X | | X | | $22,125.00 | 96,683.50 |
| Lynn's Audio Video (Utah) | | X | | | | | | | X | | -$150.00 | 20,975.00 |
| Media Systems and Design (Utah) | | X | | | | | | | | | | 3,475.00 |
| Paradise Village (NM) | | | | | | | | | | | | 195.00 |
| Parker Audio Video Designs (Utah) | | X | | | | | | | | | $1,225.00 | -286.50 |
| Peckham Companies (CO) | | | | | | | | | | | | 19,380.00 |
| Pro Design (CO) | | | | X | | X | X | | X | | $5,540.00 | 39,550.00 |
| Prysm Video Entertainment Systems (NM) | | | | | | | | | X | | $20,150.00 | 26,067.00 |
| Reference Audio (UT) | | X | | | | | | | X | | $17,870.00 | 54,435.00 |
| Request Group (CO) | | | | X | | | | | | | $20,710.00 | 36,580.00 |
| The Stereo Shoppe (Idaho) | | | X | | | | | | | | $1,050.00 | 62,315.00 |
| US Tech (CO) | | | | | | X | X | | X | | -$4,425.00 | 122,605.00 |
| Video Vision (WY) | | | X | | | | | | X | | | 9,630.00 |
| Vision Electronics (Utah) | | | | | | | | | X | | $42,721.00 | 108,642.50 |
| Rep Adjustments Entered as of 6/30/08 | | | | | | | | | | | | $ 14,365.00 |
| OTHER - | | | | | | | | | | | $403,219.00 | |
| **Control Authority (CAIP)(CO)** | X | | | | | | | | | | | |
| **Media Bang (UT)** | | X | | | | | | | | | | |
| **Sirrus Audio (UT)** | | X | | | | | | | | | | |
| **AV Crafters (New Dealer Interview)(CO)** | | | | | | | | | | | | $2,658,224.34 |
| **Larger Than Life (New Dealer Interview)(CO)** | | | | | | | | | | | | |
| **Connected Technologies (New Dealer interview)(CO)** | | | | | | | | | | | | |
| **Big Picture (Prospective Dealer)(CO)** | | | | | | | | | | | | |
| **Hudson's Home Ent. (NM) (Prospective dealer)** | | | | | | | | | | | | |
| **High Fidelity (NM) (Prospective dealer)** | | | | | | | | | | | | |
| **Superior Satellite (Prospective Dealer)(ID)** | | | | | | | | | | | | |
| **Next Generation (Prospective Dealer)(CO)** | | | | | | | | | | | | |
| **Omega Automation (Prospective Dealer)** | | | | | | | | | | | | |

| | | | |
|---|---|---|---|
| Helius (Lighting Designer)(UT) | | | |
| HD Systems (Prospective dealer)(NM) | | | |
| Mays Security (Prospective dealer)(ID) | | | |
| NM Automation Systems (Prospective dealer)(NM) | | | |
| ANSI (Robert's dealer) | | | |
| CSI (Prospective dealer) (CO) | | | |
| Harrison Home Systems (Prospective dealer) (CO) | | | |
| AVP Idaho (Future S3 Franchisee) | | | |
| Powers Electronics (Prospective new dealer) | | | |
| TekRedi Home Systems (CO) | | | |
| Ultimate Electronics (CO) | | | |
| Audio Design (NM) | | | |
| ABQ. Sound and Vac (NM) | | | |
| Vision Electronics (Utah) | | | |
| Advanced Matrix (Utah) | | | |
| AudioVisions (UT) | | | |
| Dynamic Multimedia (NM) | | | |
| DreamWeaver (Prospective New Dealer) (ID) | | | |
| NM Mediasource (NM) | | | |
| RSD CAIP | | | |
| Viles Electronics - (CO) | | | |
| Innovative Enterntainment Group (CO) | | | |
| Fuse Multimedia (CO) | | | |
| Central Home Systems (UT) | | | |
| TOTALS | | | $5,316,448.68 |

## Quarter 1, 2009

## Week of June 30-July 4, 2008

**Audio Video Integration -** Met with Carlos and end user who has a poorly installed system by Request Group. End user very unhappy with Crestron but is back on track and looking for upgrades with AVI Visited Carlos' new showroom (his house) and reviewed possible system layouts for demonstration purposes. Carlos continues to struggle and said he may need to file bankruptcy. I need to find new representation in the Colorado Springs market.

**B&R Computers -** Met with Bruce and Robin to review new dealer process. Their demo order started to creep so I needed to explain to Bruce why we wouldn't allow 3 TPMC-8x panels at 20% discount. They continue to be extremely concerned about the length of time the dealership is taking as the first project deadline is rapidly approaching. I explained to Bruce that we expect his full support of all products in our catalog including lighting and wire. I am concerned that the relationship will start rocky because of the timeline of the first project and product availability.

**Electronic Integration -** New dealer orientation. Ran 12 people through our website and showed them how to create log in accounts. Reviewed training and assisted Jeff in the sign up process. Told Roger about our AIA program and received a great response. Assisted Mike with a lighting control design.

[redacted] - Met with Greg who has an in with a significant developer in Las Vegas. Greg is just fishing for information however based on the potential projects he could have an influence in, I contacted Brent Stark and set the two up. Greg has no intentions of becoming a dealer and does not have the resources to pull off the scale of the projects he discussed. 2-700 unit $300k condo projects, 50 unit $900k and up condo project and [redacted]

**AV-1 -** Met with Ted to re-engineer a system that he proposed as Elan while with another dealer in town. The client needs to lower the budget but we stand a good chance of getting the project as the original company is out and Ted has sold the virtues of Crestron.

**Residential Media Systems -** Met with Mark and his new partner Mark Archer formerly of Electronic Integration who recently joined RMS. Mark is new to Crestron and we spent out time reviewing Adagio packages. RMS finished the year negative with us and needs to step it up in 2009. By pushing Niles out for small systems and replacing with Adagio, we will have a stronger year with them. Follow up meeting planed for this week to continue the education process.

**Electronic Environments -** [redacted] Nick is doing great and is finally leading with Crestron exclusively. Finalized a project in Montana which was closed for $20,000 cost!!

## Week of July 7-July 11, 2008

**Electronics By Design** [redacted]. They are thrilled with the TPS-6x however complained that it only did video while docked. No traction to speak of with lighting control. They complained that the DM product is taking too long. While EBD is a significant dealer, they don't support our full product line. I continue to push with help from Chris Jensen to convert them to a THT dealer however they continue to resist. Reviewed final DRP numbers.

**Audio Video Environments -** [redacted]. Mike has a division in Houston that shows potential for bringing sales. I asked Mike to push for $50k this year which would represent a 20% increase in his business. He said he wants to get back to bigger numbers with us.

**Automated Media -** Met with Erik to discuss new Infocomm products. Erik is a new dealer but has a great understanding of our products and is excited about the TPS-6x. Erik mentioned concern about the economy and said he is slowing down a bit.

[redacted]. I am looking for a small rebound from Heath this year however he still seems uncommitted to the business.

**Evolving AV -** [redacted] Jeremy increased his business over 50% and is poised for another strong year.

**Future Link -** [redacted]. He isn't very technical at all so I need to set a meeting up with his main designer Scott to get him up to speed. Todd is pretty committed to Crestron however mentioned that AMX and Savant had pursued him. I told him our zero tolerance policy and reassured him that Crestron provides him with all the tools he needs to be successful. Todd is frustrated that we haven't resolved the intercom issue on two projects. Dave Price is in communication with his staff to upload Alpha software to correct the problem.

**Harrison Home Systems -** Met with George to review a LiteTouch project flip in Aspen. George brought us a successful flip 5 months ago and is picking up momentum in Aspen and sees many future opportunities for Crestron lighting. Tech Sales is working on the BOM but is should be worth at out $25k at cost George hit $50k in his first year as a dealer. We discussed new InfoComm products and the procedure for DRP.

**Innovative Entertainment Group -** Met with Dave to review new Infocomm products and the status of a large project he has underway. IEG will approach $50k this year.

**Control Authority -** Met with Chris Jensen to discuss how the dealers he programs for are doing.

## Week of July 14 - 18, 2008

**LAVA Corp -** Performed AIA presentation Control by Design, to Jack Johnson Architects in Park City. They are one of the top aritectural firms in the area and have a large project that LAVA is bidding on. We had 8 members of the firm in attendance and a very strong Q&A session pushing the virtues of Crestron on MDU projects to them.

**LAVA Corp 2 -** All Day AIA presentation at the LAVA showroom. 4 AIA presentations were given along with tours of LAVA's Crestron products in the showroom. Although they has smaller attendance than expected, we were able to meet with the Interior Designer, Architect and Client Representative on a very high end MDU project that Todd and Russ have been working on for years. I stressed the importance of a control processor and lighting to the client rep and Architect so we would get something in every unit and allow them to option out AV on top of the foundation of a basic processor and lighting.

**Reference Audio -** Met with Jared to review new Infocomm Products and see how Russ and Andy have reacted to the upcoming market change in Sirius Audio. I discovered Russ is still on board with Crestron but that Andy is my biggest obstacle now. I need to spend more one on one with Andy and build a stronger relationship with him. Jared was thrilled with the new products and continues to push forward with Crestron and anticipates a good year ahead although he is concerned about the economy in his market.

**Ambienti** - Met with David to review new InfoCom products. Other that the TPS-6x he was pretty negative on the products. I stressed the fact that InfoCom is a commercial show and that many of the products are commercial but present him with opportunities on the residential side in the right project. David has a slow 2009 ahead of him and can't understand how anyone else is doing so well. I reassured him that there is business out there and he needs to realize it and go find new opportunities.

**AV Solution -** Met with Kirk and Kyle who seem to both be back on track. Previously they had talked about splitting up due to Kirk's lack of focus. While they are still struggling, they have two good sized projects that will land this year putting them back to descent numbers. We reviewed InfoCom products, they were very excited about the TPS-6X.

**Design I -** Met with Chris and am concerned about the future of this company. He doesn't have the huge job signed yet this year. His numbers in previous years have come from one significant job. He continues to ask about CAIP status which tells me something must be wrong between him and the owner. I asked but he painted a picture of roses, roses with no business. We reviewed InfoCom products.

**Media Systems and Design -** Met with Robert who can't seem to get it together. He has battled health issues for the past year and his business has suffered greatly. He is back and ready to go again however we lost over a year in momentum. We reviewed new InfoCom products and he was thrilled and shocked by our ability to bring so many new products to market. I continued to press for the Vantage lighting control bid that he talked about 6 months ago. He said he would send me the information. I am not expecting a good year from Robert however if he can get focused and start selling again, he could surprise me.

[redacted] - Met with every Director in the company from Finance to review DRP status, Director of Opperations to review training classes he has his guys attending, Purchasing to review Returns and DRP, Sales to review new projects, [redacted] We are continuing to work on Adagio packages to displace Control 4 systems and are assembling an upcoming demo order for the existing showroom to showcase new products and get Adagio on display. They hated the DVP-HD problems however have worked through most technical issues with NJ and are now in favor of it even though it really damaged us in the beginning. Craig is forecasting a very strong year although he lost an $850,000 job to AMX that he had under contract.

**Lynn's Audio Video** - Met with Terry who just attended Config and Essentials class in Dallas. Lynn's is a totally new company in terms of Crestron experience as they lost their programmer, designer and sales person recently. Terry is coming up to speed very quickly and is pushing Crestron better than before. We designed a good sized system that Terry feels he will sign worth $20k at cost and reviewed Infocomm Products. I feel that with continued efforts, Lynn's will be back and better than they were.

**Parker Audio Video** - Met with Sid to review and ongoing RA issue for several products he ordered to achieve DRP level in 2007. Sid just isn't signed new business for us. He claims he is busy hanging plasmas and that's all he needs. He isn't selling competing products but isn't selling any Crestron either. Sid has one large project to order against a $6000 RA. I asked for him to change his mindset on selling smaller Crestron systems and continue to push the market.

**Media Bang** - Met with Randall (Owner) and David (Sales Manager) to continue to push them into dropping Control 4 and building their future business on Crestron. I was unsucessful at getting a full commitment at this time. I showed them our vastly superior product line, better product margins, rebate program, increased profitablility, commmitment to the industry, history, support and product innovation and they still would not agree to drop Control 4 for Crestron. They site concerns of supporting their existing customer base and claim they are involved in too many small projects that do not require full automation at this time. I will continue to press them to join Crestron exclusively. Even after seeing everything that we offer, and seeing the increased profit, they wouldn't make the change without a more cost effective single room solution due the fact that 80-85% of their business is single room solutions that install for a price under $4500 with installation. While they have two projects that are beyond the capabilities of Control 4, most of their business is single room non-connected media type systems that they will not abandon.

**Sirrus Audio** - Met with Jonathon again to work on his opening Crestron order and to discuss the timeline of when he will be dropping Control 4 and moving forward with Crestron. Jonathon continues to delay the process and blames it on being too busy. I pressed for a time line of 6 weeks or the next time I was in Utah which he agreed to.

## Week of July 21 - 25, 2008

**The Stereo Shoppe** - Dinner meeting with Greg Nettles and Craig Adams to discuss the recent loss of their Crestron designer Justin. Greg has serious concerns about his business being down but is confident they will pull through. They are confident that even with the loss of Justin, they have the capabilities to continue to be successful with Crestron. On site Crestron sales and Adagio training for entire Stereo Shoppe sales and install team. Discussed why they should be leading exclusively with our products even for basic audio distribution sales and demonstrated Out Of The Box Functionality from the traveling Adagio demo system. I felt the training was extremely successful and will lead to increased sales as we push Elan and SpeakerCraft out of the retail sales area.

**Home Media** - Reviewed Infocomm products with Kevin, Ryan and Florin. They will be placing a PO for a demo 6x as they loved the product. Discussed system design on Thunder Springs a large MDU project they are working on and how to possibly use DIN Rail lighting in a base package. Discussed DRP and who they are sending to training and how to use their credits. Looked at a new 15,000 foot house that would have been designed with Lutron lighting last year however they are leading with Crestron lighting this year. We may need a discount because the electrician is also involved and they split lighting projects with him and he always specifies Lutron. Home Media will flip to Crestron now.

**Future Touch** - Met with Jason to see where his business has been for the last year and to review new Infocomm products. Jason is lacking in all areas of business although he has the technical capabilities to complete large projects. I offered to help him through AIA presentations and attending builder meetings to increase his business. He isn't selling other products, he isn't selling anything and blames the economy. He has one project this year that we will work on the design together featuring Crestron AV and lighting.

**Integrated Electronic Solutions** - Met with David, Rich and Champ to review new Infocomm products and year ahead. David is concerned about Rich's programming bandwidth which is leading to bad customer service. They are using DRP credits to add a programmer in August. Rich is frustrated with Crestron West tech support and the very slow turn around time. IES may be in for a slower year.

[redacted]

**Audio Innovations** - Met with Jess and Mary to review how to redeem their DRP points as they have never qualified for the program before. Reviewed new Infocomm products with Jess. He has one project on the books for this year and seems to be gaining confidence with Crestron.

**Video Visions** - Met with Eric, Jeff's new partner who is a Certified Programmer from Florida to review new Infocomm products. We also reviewed new marketing material with Crestron packages that Video Vision has been working on to present to builders in the area. Although they have been dealers for 10 years, they are basically a new dealer in terms of relationships in the Jackson area. I am working with them to present to architects in the area to build relationships. They have signed two small projects that will eclipse their best year and are working toward being a significant presence in the market.

[redacted]oured a large Crestron job site with Kelsey near Jackson WY that is in the pre-wire phase. [redacted] Kelsey is maxed out on his bandwidth which concerns me as he has opportunities that he can't bid on due to being so busy. I offered to assemble basic design packages for 20 houses being built near the 50,000 foot clubhouse that is being wired. Kelsey has another project coming soon that has a significant amount of Crestron wire and product. Kelsey will have a strong bounce back year after a very slow 2008.

## Week of July 28 - Aug 1, 2008

**Electronic Environments** - Met with Kent and Nick to review InfoComm products. Took new demo of TPS-6x which had everyone in the company thrilled. International Cameo keypad was the biggest hit beside TPS-6x as they fully support our lighting control however have run into limitations with 6 button version 2 Cameo. Reviewed power point on new DM product which prompted many questions. They are eagerly awaiting the release of DM. EE finally signed the system that Control 4 was involved in. The homeowner can only afford the AV side now however the PO has been processed for the lighting which will be installed by year end or they loose the 20% discount. EE is moving forward and has many new projects coming. They will have their biggest year yet with us.

**All Frequencies** - Met with Mike to review new InfoComm products. I continue to battle with Mike on Speaker Craft for distributed audio. He prefers SC due to simplicity but I pushed for a commitment for him to send someone to System Builder for simple Crestron installs. Mike does not have anything going and fears the worst with the economy. I offered to attend presentations or do AIA events to help his business.

**B&R Computers** - Met with Bruce to see how the first installation was progressing and to review new InfoComm products. Bruce has been very busy and was pressed for time so didn't seem to absorb new products as well as he should. He is a new dealer and is on the books for almost $40k but is need of continued product design and process support. B&R looks very strong their first year.

**Electronic Integration** - Met with Mike P. to discuss presentation ideas for an MDU project he is trying to land in Boulder. Mike is still overwhelmed with the scope of Crestron products but he is starting to pick up on the core products after several meetings. I asked him for projects we could look at flipping into Crestron which he wouldn't offer due to it creating "too much work". I will continue to meet with EI often to bring the large sales force up to speed on our product offerings and the value of leading each job with Crestron.

**Pro Design** - Met with Brian to review InfoComm products and to discuss how his recent projects have gone. He has been installing every manufacture in the automation sector based on what he claims is at his clients direction. Last meeting I asked for his 100% support and that he stop taking orders and start selling his concept based on Crestron. Brian has two projects now bid Crestron but I need to continue to monitor his commitment.

**Request Group** - Met with Bill to discuss his recent concerns about a change to the electrical code that will affect lighting control costs. I had Tech Sales work up a quote to compare the difference between the old material required and the change. It was $4000 retail which Bill thought was a big deal due to the already high starting price of centralized lighting control. I reassured Bill that all manufactures will have to overcome the new code not just Crestron and that he needs to continue to believe he is adding value to his projects through lighting control.

VACATION REST OF WEEK

## Week of Aug 4 - 8, 2008

**Electronic Environments** - Met with Matt Saxhaug to discuss EE's overall state of operation. They are stronger than ever and seem to be doing no wrong. They are closing at a high percentage and are selling Crestron over all other solutions. They will be ordering 3 Adagio Systems this month which is a MAJOR VICTORY!! They finally understand the value of Adagio. Good things to come in the future from EE.

**Audio Video Environments** - Met Mike's new salesman Nathan on site of the Parade of Homes. Nathan is new to the industry and is very excited to continue his learning curve of Crestron. He now understands our brand and history and why Crestron is the right company for him to win projects with. Now we will work on some more detailed product trainings. Nathan will be a great addition to AVE.

**AV-1** - InfoComm product update training with Kevin, Ted, Brian, Rick and Ben. As a brand new dealer, AV-1 has good knowledge but is struggling through their first few system installs. Bryan is the only programmer but we will gain additional knowledge when Ben attends level one by using DRP. They were very excited about the products released and are looking forward to Cedia. I sense that Brian is learning but feels frustrated with tech support. They loved the demo TPS-6x panel. Discussed the process to use DRP.

**Digital Domain Systems** - Met with Heath to review new product from InfoComm. Heath is so experienced and he had very few questions but thought the TPS-6x was a complete winner. Heath is starting to get back to his old form however is working only on the one project that he sold last year. Small company that will likely only product 3-4 system installs per year.

**Future Link** - Met with Todd to discuss the ongoing lack of deliver of intercom on the TPMC-8x. David Price will be delivering an early release in 2 weeks but we missed our commitment to him by over 3 months. Todd also showed me his new showroom which showed me our relationship is strong as I was his first rep to tour the new facility. We will be working over the next few months to outfit the new space with new gear.

**Galaxy International** - Met with Igor to review new InfoComm products. Igor hit $100k last year based on one huge project. I'm afraid he will fall off substantially this year. Igor was happy with our new products especially the TPS-6x.

**Harrison Home Systems** - Met with George to review new InfoComm products and to discuss the current project we are working on in Aspen. He landed the AV side of the deal but lost the lighting to LiteTouch even after a meet comp discount request. He said LiteTouch was still $20k lower which makes no sense. We were equal in cost and he lowered his margins. The electrician must be giving the system away. I pressed for George to get the winning bid so we could learn more about pricing. We will conduct a company training soon.

**Logic Integration** - Met with KC and Shawn to review new InfoComm products and show off the new TPS-6x. They love the 6x and ordered a demo on the spot!!! KC attended at SAVANT dealer show in town and hammered me on ease of programming. They have no intentions of making a transition but are very frustrated with programming and the cost of Chris Jensen. I countered with System Builder and have them committed to learning the full potential of Sys Builder. I am arranging David Price to give an on-site System Builder training which I believe is the only way for us to overcome their concern for difficult programming. They are very upset with Niles over promising on the new "Crestron Replacement" system as it does no where what it needs to in order to compete. They are replacing two small projects with Crestron as I continue to push them to support Adagio.

## Week of Aug 11-15, 2008

**Electronics By Design** - Met with Matt Wetsel to review a large project design and continued to ask for their lighting business. Matt wants to sell Crestron lighting as he understands the ease of programming and value but Dan continues to block it. I will confront Dan next week in a follow up meeting.

**Electronic Environments** - Met Kent and Nick on site at their demo house for a commercial shoot. They had a professional video company come shoot Crestron in action which they will use as marketing material in all the markets they are in. The shoot went great as all aspects were covered. I believe it will be a good thing for them as it will help demonstrate Crestron for clients who cannot visit the demo house in person. They closed another lighting control project.

**All Frequencies** - Met Mike to see how his business was coming and answer additional questions on new products. Mike has a few bids out but nothing under contract and is holding on during the downturn in economy. I asked how he is marketing his company....he isn't. He is simply waiting on calls from existing relationships. I asked that he hit the streets and bring me into any client or builder opportunity.

**Automated Media** - Met with Erik to see how business is and to review new InfoComm products again. Erik is working on smaller systems but has bids out with Crestron.

**Electronic Integration** - Met with Mike to review MDU concepts for a new project they are chasing. I asked to be a part of the initial presentation to the developer but Mike wouldn't let me into the first meeting. He will let me attend a second meeting depending on how the presentation goes. They have their demo system installed but not programmed at this time.

**Haggar Systems** - Met with Mark Archer to see how the Adagio packages were coming that we discussed weeks ago. They haven't implemented anything that we discussed which frustrates me. We reviewed again what should be included and I will follow up with them prior to Cedia to make sure they meet their goal.

**Innovative Entertainment Group** - Met Dave and John to discuss a lead we gave them and to check on the status of the large project. They feared they lost the large project and are really struggling to get sales. They thought they only wanted to do very custom projects but I asked that they take on smaller quicker jobs to boost sales. They have great technical ability but lack sales and marketing. We discussed sales strategy which they will implement.

**King Systems** - King Systems has been too busy to meet but I was finally able to sit down with Adam to review new InfoComm products. We set an appointment for next week to get the rest of the staff up to speed before Cedia. Adam was very excited about the new 6x.

**US Tech** - Met with Jeff to help him on a new system design with lighting control as we push them into changing business away from Vantage. I have a meeting this week to review new products with the staff.

## Week of Aug 18 - 22, 2008

**Electronics By Design** - Met with Dan and Matt to review new InfoComm products. I pressed Dan for his lighting business yet again but seem to be getting traction finally. He hit $5k for DRP at $165k sales, he thought he was at $200 k and had earned $10k in DRP. We discussed in great detail the benefit financially for him to take his business to $300k resulting in $22k in DRP and a 12% increase on his money. He seems to see the value in it and mentioned that Vantage has stopped any volume rewards programs. He still thinks our keypads are ugly but we will spend time at Cedia to make sure he knows what we have and to make sure he bases his decision on what makes his business the most money and provides his customer with the best solution.

**LAVA** - AIA presentation and lunch meeting with Todd. He is committed to educating as many architects as possible which will lead to good business for him. We discussed the Safe and Sound situation and I thanked him for the information however asked that he focus on his business and continue to grow his business with Crestron. LAVA had an off year however says they will be up with Crestron this year.

**Safe and Sound** - First meeting was one on one with Craig to discuss the recent email sent to us that proved his sales guy was bashing Crestron and pushing Control 4. Craig claimed he had no informaiton and was unaware of that particular customer. Craig was adimate that Safe and Sound represents Crestron in and up front and honest manner. I asked him how often we were being sold off to Control 4 like the email confirms. He said that his company and ever sales person in his company is motivated to sell Crestron because it generates greater revenues and therfore everyone makes more money. Craig told me they are launching new software to run the company and that part of the Issue is that his guys feel comfortable with packages. I will work with Ben Adams to build Adagio packages and show the exact system on the floor. They will be ordering a lot of new demo gear in exchange for a huge RMA from old gear.

**Safe and Sound** - Second meeting with Craig and Tom. Tom was excited to discuss a new project with 40 lots that will all be presented Crestron. There was no commitment to exclusively use our products just that every house would be presented Crestron.

**Ambienti** - Met with David to review a lighting control project. He still doesn't have much positive to say about how things look but and is distracted by a move of showrooms. David has committed to changing his lighting business over to Crestron.

**Audio Video Environments** - Met with Mike to design a spec package for a builder contact he met at the Parade of homes. We designed three systems around Adagio and lighting control. He wanted to present a Audio Access as a cost effective alternative to Crestron but I convinced him it would only confuse his customer to introduce another manufacture. He followed my advice and presented an all Crestron solution and different price levels.

**Evolving AV** - Met with Jeremy to advise him on a path of education with Crestron. He has exclusively used Chris Jensen for years of programming and wants to explore programming himself. This is great as it opens up the opportunities to sell more Crestron by keeping programming costs down. He will register for Config and Essentials. I am taking him down the System Builder route for easy system programs. Jeremy sells Adagio so it makes sense for him. I am pushing him towards getting involved in lighting control which he currently doesn't provide from anyone. I offered full design assistance on his first project. Jeremy continues to get prints to bid on and has 4 houses over $2M with Crestron wire that are on the market.

**Galaxy International** - Met with Igor to iron out a few questions on new products and discover how his year looks. He has two projects on line now and is going to Europe soon to look at what could turn out to be a very significant project for a Russian with lots of money. Igor will be attending training which will lead to his ability to support Crestron. He ordered an AMS-AIP and 6x for demo.

**Harrison Home Systems** - Company training and general review on InfoComm products and Crestron as a company. As a newer dealer, they needed to hear the Crestron story again. They have several good projects coming and busy trying to take lighting control jobs away from LiteTouch in Aspen.

**HD Home Cinema** - Met Brandon to review new InfoComm products. Brandon plans to attend programming classes himself to avoid paying Chris Jensen. I recommended System Builder for him so he could perform smaller jobs displacing his RTI business. We will hold a short private meeting with Dave Price to give Brandon a brief overview of system builder.

**Logic Integration** - Met with KC Craig to discuss an ongoing issue at the Colorado Golf Club. KC is very concerned about his customers are not able integrate the amenities solution to all Crestron panels in the house. KC is concerned that it will make Crestron look bad because there will be many companies doing projects in the CGC and KC is having difficulty getting the answers he needs to provide to his customers. I will set up a meeting between Dan and the tech guy at Acoustic Vision.

**Pro Design** - Met Brian on site to walk an 10,000 square foot house that is being wired. Brian claims that the interior designer specified Lutron lighting products but I don't quite believe him. I made sure he was wired for Crestron so he could switch products. Good house that will end up at $20k or so at cost and terminate in the spring next year.

**US Tech** - Met with Dave, Jeff and Andrew to review InfoComm products. I'm pretty confident that we now have their business in lighting control. Andrew will be attending D3PRO and they are tired of the issues with Vantage and Crestron. Andrew attended Certification class and is fully on board. US Tech is a great dealer for us on all levels.

## Week of Aug 25 - 29, 2008

**Electronic Environments** - Met with Nick O'Quinn the designer to see if he is continuing to specify any Control 4. He hasn't written a proposal with C-4 in over 2 months. He was a huge supporter of Control 4 and sold it to his parents so I was concerned that we were still loosing business. He is fully behind Crestron and has designed systems 100% in our court recently. He will continue to push Crestron moving forward as he has become far more comfortable with our products.

**Future Link** - Met with Todd and Scott to continue work on their new showroom system. We will be incorporating QM products which they are unfamiliar with being primarily a residential dealer. This ends up being a great opportunity as they are starting to look for commercial opportunities.

**HD Home Cinema** - Met with Brandon to discuss options to get him up to speed on System Builder. He can't take a solid week to attend training so he is highly interested in paying for on-site training. He would like to pay for David Price's time to program an upcoming system and use the experience to learn the capabilities of System Builder. I will discuss with Deb Callmlin to see what our options are and if this is possible. I also got a firm commitment from him to switch his Extron business over to RGBHV switchers.

**DRP Deadline Calls** - I spoke with all 22 dealers who attained DRP credits for FY 2008. I signed 14 people up for training who otherwise would have lost the opportunity to learn more about our product line. The time invested on the phone will pay huge dividends as education leads to sales. I am very pleased with the amount of training our dealers have committed to especially in areas where we have not received support like lighting.

## Week of Sept 1-5, 2008

**Cedia** - All Frequencies, Ambienti, Audio Video Integrations, Audio Innovations, Audio Video Environments, Automated Home Technologies, Automated Media, AV Solutions, AV-1, Constellations, Digital Domain Systems, Dynamic Multimedia, Electronic Environments, Electronics By Design, Evolving AV, Future Link, Galaxy Universal, Hagger Systems, Harrison Home Systems, HD Home Cinema, Home Media, Home Theater Design, Integrated Electronic Solutions, King Systems, LAVA, Logic Integration, Lynn's Audio Video, Pro Design, Pyrsm Video Entertainment, Reference Audio Video, Safe And Sound, US Tech, Video Vision, Vision Electronics - Walked 36 dealers through the Crestron booth at Cedia. Digital Media, ADMS, iSERVER, idoc-V and iphone interface were the stars of the show. Took every dealer by the AMS-AIP demonstration and pressed each dealer to build a package around the all in one solution. That one product could be the single biggest increase in NOW business as it is shipping. Dealers loved the new color Cameo, TPS-6x and DVP-HD demo. Every dealer was impressed with Crestron's new offerings and commitment to push the industry.

## Week of Sept 29- Oct 3, 2008

**Thul Electronics** - Met with Mike Thul Rob Perangali to deliver the message on new Denver office and PMP situation.

**Acoustic Vision** - Met Adam Ruby at the Colorado Golf Club to discuss the progress of the project. Adam increasingly wants to keep other local integrators out of the project which will affect our other partners. Need to discuss how to attempt to keep the peace.

**AVI** - Met with Ron Callis to deliver message.

**Lifestyle Electronics** - Met Taylor and Kevin Barnes to inform them that I would be their new RSM. Kevin has had problems in the past with Dan so this will be a great advantage moving forward. Talked about setting up on-site training with Dave Price. Need to finalize date with Taylor and Dave.

**LAVA** - Met Todd on site of new MDU project they landed. Walked sales center and got scope of project. Need to remove Lutron Grafik Eyes currently intsatlled in the model/sales center. Need to work with LAVA on packages to offier.

**S3** - Met with Brian and Arthur to deliver the message on change. Brian needed DM information for a project terminating in Feb. We assured him we could deliver and got him all specs needed.

**Aurant** - Met with Jeff Anderson. He signed the new Partnership agreement and opened the door on lighting control. They are struggling a bit and aren't hitting the numbers from last year even though sales are up. He received information on re-stock fee credit and DRP question.

**Safe and Sound** - Met with Craig. We discussed the problem we have brewing in the market place. He told us all other dealers have approached Control 4 and were turned down.

**Gen Comm** - Met with Ingolf to discuss territory change. He seemed OK and has been pushing package concepts for us.

## Week of Oct 6-10, 2008

**Electronic Environments** - Met with Kent to deliver message. He was happy I made the smart decision and was excited to move forward. Met with Nick O'Quinn and discovered an opportunity to flip CentraLite panels to Crestron. Tech Sales is working on quote for discount. $11k worth of extra business.

**Electronics By Design** - Met with Dan Stern and Matt Wetsel to discuss change. Dan opened up and provided me 2 full proposals to go for a discount. One is approved which Dan was happy about. Continuing to work on ADA and Vantage.

**AV-1** - Met with Kevin and Ted to deliver message. Ted had nice project to review and design. We layed out full system worth $20k and he presented Sat.

**Audio Video Environments** - Met with Mike to discuss changes. He is opening up better than he has the first year I've worked with him. We designed a new project and kept Crestron in the front of his brain.

**King Systems** - Met with Adam and David to discuss change. They are working with Cheryl on Wells Fargo. They have a new sales guy who needs to drink the Kool-Aid. Setting up training session with Kevin.

**All Frequencies** - Met with Mike to deliver change. He has better business in his pipline than I've seen in a while. New Execs for Coors brewing are all contacting him. We will work on future designs. Also good contact in a chain of sports bars that are all Crestron.

**Logic Integreation** - Met with KC and Shawn to discuss changes. They are moving forward and are off to a great start. Could be problems on the horizon with KC wanting to leave.