EXHIBIT 457

December 16, 2010

Dear Mr. Kennedy,

Crestron Electronics would like to support Pandora Internet Radio in our product. I'm writing to you directly because we have been pursuing this goal for about a year, but haven't yet been successful.

Our attempts to contact Pandora on this topic have all been funneled to Ian Geller, who has been excellent and responsive. He has also consistently indicated that your engineering support pipeline is full, and therefore there is no possibility for us to include Pandora into our product. We receive several requests from our customers every day, which is why I am making this personal appeal.

In case you are not familiar with Crestron (www.crestron.com), we are the leading manufacturer of advanced audio/video, control and automation systems. With 57 offices worldwide, we have a rich 40 year history of streamlining technology and improving the quality of life all around the globe. There are more than 2,000 products in our catalog, we release a new product every 5-days and we are a company truly built on innovation. Last year we sold over 300,000 end points of residential audio distribution and over $10M of media playback products, such as our new Interwave internet player, which is perfectly suited for Pandora.

In addition to our mainstream products, Crestron's high performance solutions enjoy 85% market share in the ultra high-end residences that are owned by the wealthiest and most influential individuals in the country. Beyond the fact that these customers have been the most outspoken in requesting Pandora for their Crestron systems, we have found that the interaction with this prominent category of industry leaders and technology advocates is invaluable.

We understand that a key concern of your engineers centers on the fact that it takes time to support each individual development project. I can certainly empathize with this. I oversee Crestron's Integrated Partner Program, in which we have nearly 500 manufacturer partners, all who require some level of custom engineering and ongoing development effort. So rest assured that this is our forte. We have more than 400 hardware and software engineers in our research center in Northern NJ who stand ready to integrate your technology. Your team will find that we require less support than the typical adopters. All we need is your permission and access to the development kit.

Can you help us to discover how to get to the next step so that we can begin integrating your outstanding technology into our product?

Best Regards,

Steve Samson
Director of Business Development
ssamson@crestron.com

EXHIBIT 458

# The Savant System Requires **2 Power Supplies in one box!**



To Reboot the System, you must pull both supplies....image if Crestron made a product that was kluged together like this...

**Power Input #1 To the Internal MAC**

**Power Input #2 To the Savant Board**

# The Savant System Requires External Cables to connect the MAC to the Savant board



**In order to make the system work, a DVI cable needs to be connected externally from here to.....**

**....Here**

# The Savant System Requires 2 Ethernet Connections through an external switch/hub **<u>just to allow the system to communicate to itself!</u>**



# Savant Touch Panels Require a MAC Mini to Drive Each Unit




**That means creating a server farm in the control room….**

# Savant's Concept of Video Distribution Below

HDMI™ over COAX (RGBHV)
Digital Extender Solution




HTX-1100 Transmitter HRX-1100 Receiver

**And it goes on and on – from keypads that require a special interface to talk to the system, it is just not designed to be the AV infrastructure in a professional installation.**

# Savant is a Heath-Kit of Software and Hardware

Would you want to stake your business and reputation on a company that creates some software on a MAC, designs a few boards, kluges them together, and tells everyone that they are aligned with Apple "so it makes them cool". One bad job, one lawsuit, and your company is done. You need a company that has your back, that has the best equipment and support in the industry, that has complete solutions – there is a reason why Crestron has a 95% market share in the CEDIA marketplace.

# EXHIBIT 459

| | | |
|---|---|---|
| **From:** | Dave Sell | May 23, 2009 3:53:08 PM (-04) |
| **To:** | Antonio Dias; Brent Stark; Brian Lewis; Brian Nachum; Chad Hollander; Cheryl Krasho; Dave Sell; Gordon Isaac; Hank Alexander; John Albrecht; John Channon; John Yohanna; Mark Paul Smith; Michael Adams; Richard McPherson; Rick Coven; Rob Christensen; Roger Takacs; Shaun D'Sylva; Steven Alexander; Timothy Knittel | |
| **Cc:** | Eric Stanley; Michelle Kee; Shelly Flynn; Deborah Calimlin | |
| **Bcc:** | | |
| **Subject:** | **Upcoming sales meeting** | |
| **Attachments:** | West totals-May 3.xlsx Copy of Crestron West 2009 FY Sales Record-Q4F.xlsx Book1_3.pdf | |

Team:

A brief outline of our upcoming sales meeting this Wednesday, 5/27/09:

- First, our team dinner is at 6:00 pm. Tuesday night at DaVinci, 2801 E. Spring St., Long Beach, CA (562) 685-8111. The restaurant is at the Long Beach airport so for those who are coming in that late afternoon, you should just go straight there. Reservation is in my name. Michelle Kee is the POC and she will be there before 6:00 to make sure everything is tended to.
- Wednesday's sales meeting starts at 9:00. **Be there no later than 8:30**, and dress appropriately (tie not necessary). It will go until 4:30.

Meeting main points:
- Sales FYTD
- 5 weeks remain to hit our established goals. I will have all sales figures through this past week. Each of you need to be prepared to give a 5 minute summary on your territory. Most important is these three things: 1) Where you're at now, 2) What you know you have coming (guaranteed) and 3) What you think you can get beyond that known business or your goal. I prefer you give me a spreadsheet (printed and in electronic form by Tuesday am) that illustrates these three things. The last component to this is your plan to succeed at number 3. This 'extra' business is the $$ we need desperately. Make sure you describe tactics and tasks required for you to maximize your EOY sales. Be specific, not general. E.g.
  - Make sure all my dealers attain the next level of DRP
  - Ask every one of my dealer's sales guys or engineers for a job/product flip 3x week
  - Increase my weekly appointments (or drop-ins) by 30% to probe for business within each of my dealers

Feel free to use these points (in your own words) if you like, but your action plan needs to be very specific, not general.

Other topics we will cover:

- Prodigy line (C4 killer)
- Competition
- New dealer sign-ups (no excuse for not hitting your assigned new dealer goal!). Zero tolerance rule is in effect here. I have attached a spreadsheet that shows who each of you have brought on and the names of that dealer (hover mouse over the cell). Let me know if I missed anyone. Remember, because I have approved them to be a dealer and you have completed the questionnaire doesn't make them a dealer. RK must have signed off on them and they need to have their Congratulations letter sent by Tiana Payne to be considered a new dealer.
- Lighting (see attached YTD lighting report)
- Tech Support (Eric)
- DM Product releases (Eric)
- CAT 5 dealers/rebates
- Salesforce.com (if you haven't started using it, do so by Wednesday!). All of you should have watched the on-line help videos and imported all your contacts into the program by now. You should also be entering in your sales call notes on a daily basis too.
- Misc.

Be prepared for a tough meeting. Our territory is the furthest away from last year's sales in $$ and %. That can change, but it's all up to each of us to pull our own weight. And please....no stupid excuses like 'you didn't tell me I could discount to make a sale', etc...You guys know what can and cannot be done (ALMOST anything goes).

Last week's Dashboard also attached.

Dave Sell, Director
Crestron West
5660 Katella, Ste. 150
Cypress, CA 90630
800-827-2188 x. 18016
562-596-0713 fax
714-875-0879 mobile
www.crestron.com

EXHIBIT 460

| Dealer | $ to Goal | 2009 Goals | FYTD | |
|---|---|---|---|---|
| Abbotts Audio Video (NV) | -$19,110 | $100,000 | $80,890 | Has 2 projects that he is waiting for contracts. Will need to order right away if they get the contract |
| Alchemy Sound and Vision (NV) | $0 | $0 | $0 | Isn't doing buisness in Nevada anymore. Main office is in MN. |
| Area 51 Audio Engineering (Tucson, AZ) | -$34,263 | $110,000 | $75,738 | |
| Arizona Sound & Light ( Tucson, AZ) | | $121,000 | $103,985 | |
| Artisan Cinema and Sound (AZ) | -$2,830 | $120,000 | $117,170 | Has a $10k order coming in before end of year. All other projects are out 3-6 months. |
| Audio Integrations (NV) | -$26,894 | $300,000 | $273,106 | Has 1 more project which will bring them over $300k |
| Audio Video Contractors (AZ) | $8,085 | $10,000 | $18,085 | Has no Crestron projects in the works. Doing small surround and tv installs to stay in business. Has lost the past 4 Crestron jobs to other dealers |
| Automated Environments (AZ) | -$49,935 | $100,000 | $50,065 | |
| Automation Specialists (Tucson, AZ) | $25,537 | $75,000 | $100,537 | |
| AV Arts (NV) | -$26,770 | $100,000 | $73,230 | |
| AV Domotics (Sedona,AZ) | -$6,615 | $50,000 | $43,386 | |
| AVAI | | $13,000 | | Has no projects that are triming in the next 90 days |
| Avitel (AZ) | | $50,000 | $22,713 | Has no projects in his pipeline currently. Has fired all of his staff and put them on as piece work only |
| Big Boss Productions (NV) | $18,703 | $111,124 | $129,827 | Has no projects that are triming in the next 90 days |
| CDL | $47,998 | $75,000 | $122,998 | Has no projects that are triming in the next 90 days |
| CineMagic (AZ) | | $25,000 | $16,671 | Has no Crestron projects in the works. Has 1 bid out but won't trim for 12-18 months. |
| Coldstream Sys. (Home Systems) (AZ) | $0 | $0 | $0 | Has merged with 4 Peaks a non-Crestron dealer. Will not return calls |
| Complete Systems Integration (AZ) | -$84,994 | $200,000 | $115,006 | Has 1 big project which should be close to $100k |
| Creative Sound and Integration (AZ) | -$97,931 | $500,000 | $402,069 | Will pull business forward to hit $500k |
| Dennis Sage Home Entertainment (AZ) | -$24,319 | $200,000 | $175,681 | Has 1 more project for Doug that should trim this FY. Is cash only based on overdue account |
| Desert Sound and Security (AZ) | $0 | $0 | $0 | Hasn't returned calls. Still does not want to switch his business over |
| DL Brunson (AZ) | $0 | $0 | $0 | Hasn't returned calls in over a year. Owes us money and I believe is out of business. |
| Dream Home Concepts/ Integration Technologies (NV) | $9,400 | $10,000 | $19,400 | Has no new Crestron projects in the works. Company has down sized tremendously. |
| Eagle Sentry (NV) | $1,840 | $100,000 | $101,840 | Does not have any other projects to order this FY |
| Efficient Electric (NV) | $0 | $0 | $0 | Has gone Bankrupt. Closes doors this month. |
| HomeLogics (AZ) | | $20,000 | $13,120 | Has no new Crestron projects in the works. Has 1 project out to bid against 3 other dealers |
| HomeSmart (Scottsdale AZ) | $4,065 | $30,000 | $34,065 | Has no new Crestron projects in the works |
| HomeTronic (NV) | $3,805 | $0 | $3,805 | Rumored to have gone out of business. Hasn't returned calls. |
| Integrated Systems Group (NV) | -$8,535 | $100,000 | $91,465 | Should hit $100k this year |
| IPN | | $0 | -$10,848 | Out of business |
| Jerry's Audio Video (AZ) | $0 | $0 | $0 | Has lost the past 6 projects that he has bid out. Has been using Infusebox for support |
| KES Security and Sound (AZ) | $0 | $0 | -$2,535 | Has no new Crestron projects in the works |
| Linkus Enterprises Inc. | $0 | | | Has no new Crestron projects in the works. Main account in Northern Cal. |
| Millenium Sound Inc. (NV) | $0 | $0 | $0 | Has no Crestron projects in the works. Is working to bid 1 and send his guys into training |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| Multiple Media (AZ) | $0 | $25,000 | $23,455 | Has no new Crestron projects in the works. Has turned mostly into a consultant |
| One Way Media (AZ) | $20,033 | $100,000 | $120,033 | Has 1 more project left to order this FY |
| Plug and Play Media (AZ) | | $5,000 | -$2,395 | Dropped for picking up Savant |
| Premier Electronic Design (AZ) AZ Professional Works | $1,800 | $2,500 | $4,300 | Won't return calls. Last we spoke was exiting the AV industry |
| Premier Sight and Sound (AZ) | $0 | | $0 | Does not seem to be doing business in Phoenix anymore. Main office is in WA. |
| Premiere Home Entertainment (NV) | -$28,090 | $50,000 | $21,910 | |
| [redacted] | [redacted] | [redacted] | [redacted] | [redacted] |
| RAD Home Integration (AZ) | -$10,131 | $65,000 | $54,870 | Has one small project that might trim before end of year, otherwise they only have 1 other Crestron project in the works |
| Simple Systems (AZ) | -$430 | $25,000 | $24,570 | Has no new projects in the works. Has focused on mostly clean up for the past year. Had 1 spec home sell which they are triming now. |
| Simply Connected (NV) | $13,869 | $15,000 | $28,869 | Nothing trimming for 6 months |
| Smart Home Systems (NV) | | $25,000 | $11,735 | Has no new projects in the works. Has a bid for Dr. Parik which 2 other dealers are bidding on for the past 4 months. |
| Sound Solutions (UTAH,NV) | $14,575 | $75,000 | $89,575 | |
| Starpower | $0 | | | Does not have any other projects to order this FY. Primary account out of Texas. |
| Superior Cinema & Sound (AZ) | $1,305 | $50,000 | $51,305 | |
| The Specialists, Inc. (Tucson, AZ) | $0 | $0 | $0 | Hasn't been able to sell a high end solution. Continues to do small theater systems and Sony/C4 racks |
| WOW Electronics (Yuma, AZ) | -$5,870 | $50,000 | $44,130 | |
| Y-Bet (NV) | -$11,236 | $75,000 | $63,765 | Has a $10k order coming in before end of year. All other projects are out 9-12 months. |
| **Total** | **-$477,515** | **$4,483,624** | **$3,897,010** | |

| Weeks | $ to Goal | 2009 Goals | FYTD | |
|---|---|---|---|---|
| A-1 SECURITY LLC. | | $0 | | No longer in business |
| BEYOND 2000 | $8,625 | $30,000 | $38,625 | Finishing one more job and then closing his doors to move back to St. Louis. Has missed the past 3 meeting attempts |
| BOLT HOME SYSTEMS | $0 | $0 | $0 | No longer in business |
| COLORADO RIVER COMMUNICATIONS INC. | $370 | $0 | $370 | Has 1 bid out, but no business in pipeline. Has been doing lots of commercial security and back bone wiring |
| CUSTOM SYSTEMS INTEGRATION | -$11,946 | $500,000 | $488,054 | |
| CYBER SOUND & SECURITY | -$214,081 | $500,000 | $285,919 | Will hit $300 for sure, but not sure if he will be able to make $500k |
| DC SYSTEMS LLC. | $1,160 | $5,000 | $6,160 | Is on credit hold for several RMA's he has not returned from a year ago. |
| DWELL TECH | -$9,501 | $100,000 | $90,499 | Is on credit hold currently and does not have any projects that will trim in the next 90 days |
| FORESIGHT HOME SYSTEMS | $1,130 | $0 | $1,130 | Went bankrupt and just recently reopened with a skeleton crew. No projects yet |
| FUSION HOME SYSTEMS | $1,365 | $20,000 | $21,365 | Has no projects in his pipeline |
| HI FI SALES INC. | $0 | $0 | | No longer in business |

| | | | | |
|---|---|---|---|---|
| INTEGRATED SYSTEMS | -$25,201 | $100,000 | $74,799 | |
| K2 AUDIO VIDEO LLC. | $0 | $0 | $0 | Does mostly 2 ch and does not have any Crestron control projects currently. |
| MCCALLISTER MOBILE SYSTEMS | $0 | $0 | $0 | Hasn't ordered in 2 years. Was at Avitel and has just started his company back up again |
| METRO AUDIO & VIDEO | $0 | $0 | $0 | No longer in business |
| PERFORMANCE AUDIO VIDEO | -$23,044 | $100,000 | $76,956 | Will hit $100k this year. |
| PRECISION MEDIA SYSTEMS INC. | -$5,773 | $100,000 | $94,227 | Says he has $100k to order before end of year, just waiting for payments |
| SLECHTA SYSTEMS INC | -$22,990 | $50,000 | $27,010 | |
| STEREO PLUS | $77 | $2,500 | $2,577 | Has no projects in his pipeline |
| **Total** | **-$299,808.30** | **$1,507,500.00** | **$1,207,692** | |

EXHIBIT 461

# Week of July 27, 2009

## Dealers

**Quarterly Meeting -** Randy and I held the quarterly meeting in Atlanta. We reviewed last year's sales, and 2010 forecast (see Sales below). 2010 we've changed the DRP program to incent dealers to support Crestron's entire line--including Lighting, Dist/Amp, Media Manager, and Control/TPs. When goals are acheived, dealers will make more money. We discussed the power and opportunity we have with DM to entrench our technology before others can catch up. It's no doubt that a certain amount of declines in last year's sales were from competition--everyone is aggressive, particularly Extron and Control4 in our space, and we can't let them grow. We signed up 26 dealers last year and we now need to nurture them and make them grow. Also, we need to continue looking for new dealers, and new distribution opportunities--electrical, security, CDW, etc. We have the people, products, and commitment to make 2010 a winning year. I have to provide VIR plan to Randy for SBC, and Whitlock.

**Scott Smith / Joe Laurin / Jason Sachs -** Last week following our Quarterly meeting, we had Prodigy training. Randy gave us a demo case and Dell computer. First we covered the product/market positioning of Prodigy--Simply, Crestron now has a simple, affordable, easy to setup/configure product line for the entry level residential market. We discussed its features & capabilities (not limitations, also the word 'programming' is not allowed). We agreed it's not necessary to discuss competitio, but rather the fact that for the first time Crestron is affordable for everyone! Our clients can now have Crestron for their home theater, lighting and climate control for as little as $700 retail! We began by having everyone begin loading the supplied USB's on their computer, and then watched the movie, while the computers were loading. Following, we set up the product and began programming together. The programming was very intuitive and it was easy to walk through the steps to get it complete. Then we tore the system down and repacked it. Each RSM then came in and presented to the other members of the group as if they were a prospective dealer, by telling the Prodigy story, walking through the product set up and then configuring a system. Then we ask will you commit to Prodigy and drop XYZ (Control4, RTI, Xantech, Speakercraft, etc)? If not, we go sign up everyone in the neighborhood. Initial targets are Crestron dealers, carrying C4, then C4-Only dealers, then the rest. I haven't seen the resi guys this jazzed up in a long time. Having the RSMs put their hands

# EXHIBIT 462

# Week of July 27, 2009

## Dealers

**Quarterly Meeting -** Randy and I held the quarterly meeting in Atlanta. We reviewed last year's sales, and 2010 forecast (see Sales below). 2010 we've changed the DRP program to incent dealers to support Crestron's entire line--including Lighting, Dist/Amp, Media Manager, and Control/TPs. When goals are acheived, dealers will make more money. We discussed the power and opportunity we have with DM to entrench our technology before others can catch up. It's no doubt that a certain amount of declines in last year's sales were from competition--everyone is aggressive, particularly Extron and Control4 in our space, and we can't let them grow. We signed up 26 dealers last year and we now need to nurture them and make them grow. Also, we need to continue looking for new dealers, and new distribution opportunities--electrical, security, CDW, etc. We have the people, products, and commitment to make 2010 a winning year. I have to provide VIR plan to Randy for SBC, and Whitlock.

**Scott Smith / Joe Laurin / Jason Sachs -** Last week following our Quarterly meeting, we had Prodigy training. Randy gave us a demo case and Dell computer. First we covered the product/market positioning of Prodigy--Simply, Crestron now has a simple, affordable, easy to setup/configure product line for the entry level residential market. We discussed its features & capabilities (not limitations, also the word 'programming' is not allowed). We agreed it's not necessary to discuss competitio, but rather the fact that for the first time Crestron is affordable for everyone! Our clients can now have Crestron for their home theater, lighting and climate control for as little as $700 retail! We began by having everyone begin loading the supplied USB's on their computer, and then watched the movie, while the computers were loading. Following, we set up the product and began programming together. The programming was very intuitive and it was easy to walk through the steps to get it complete. Then we tore the system down and repacked it. Each RSM then came in and presented to the other members of the group as if they were a prospective dealer, by telling the Prodigy story, walking through the product set up and then configuring a system. Then we ask will you commit to Prodigy and drop XYZ (Control4, RTI, Xantech, Speakercraft, etc)? If not, we go sign up everyone in the neighborhood. Initial targets are Crestron dealers, carrying C4, then C4-Only dealers, then the rest. I haven't seen the resi guys this jazzed up in a long time. Having the RSMs put their hands

EXHIBIT 463

| | | |
|---|---|---|
| **From:** | Jerrie Anderson | September 07, 2010 3:44:57 PM (-04) |
| **To:** | Randy Klein | |
| **Cc:** | | |
| **Bcc:** | | |
| **Subject:** | **RE: S3 Proposed Program to Replace ERP** | |
| **Attachments:** | | |

Yes. We spoke to him last week and am putting in writing now.

**Jerrie D. Anderson**
Regional Director
Crestron Southwest & Mountain States

Office: 866.999.1300
Phone: 972.538.2638 x16302
Email: janderson@crestron.com
**Crestron Southwest, Inc.**
1200 Lakeside Parkway
Suite 250
Flower Mound, Texas 75028
www.crestron.com

http://www.crestron.com/images/static/email/signatures

---

**From:** Randy Klein
**Sent:** Tuesday, September 07, 2010 2:19 PM
**To:** Jerrie Anderson
**Subject:** RE: S3 Proposed Program to Replace ERP

Are you getting this done with him?

Randy Klein
Executive Vice President

---

**From:** Randy Klein
**Sent:** Tuesday, August 31, 2010 7:03 PM
**To:** Jerrie Anderson
**Subject:** RE: S3 Proposed Program to Replace ERP

We can't put that in writing..specific names. You can put the numbers and %'s there, but just add a clause that they sell Crestron in all product categories exclusively

Randy Klein
Executive Vice President

---

**From:** Jerrie Anderson
**Sent:** Tuesday, August 31, 2010 2:48 PM
**To:** Randy Klein
**Subject:** S3 Proposed Program to Replace ERP

Randy,

Regarding our friend Arthur at S3, I will craft a written program for him to sign, however the following points will be the crux of his program. Please advise if this does not accurately reflect your conveyed thoughts to either Arthur or Rob.

Crestron agrees to pay S3 for total sales assuming the following guidelines are met. If any of the guidelines are broken, S3 will participate in the Elite Partner Rewards Program.

- S3 agrees not to sign up as a dealer with or sell Savant
- S3 agrees not to sell AMX or Autopatch
- S3 agrees to continue to push electricians to replace Lutron, Vantage or LiteTouch with Crestron lighting systems.
- S3 agrees to continue to support Crestron across all categories of business including
    - Control and Touchpanel
    - Audio Video Distribution including Digital Media
    - Lighting – Continue to help identify electrical contractor targets and push for project conversions.

Thank you.
**Jerrie D. Anderson**
Regional Director
Crestron Southwest & Mountain States

Office: 866.999.1300
Phone: 972.538.2638 x16302
Email: janderson@crestron.com
**Crestron Southwest, Inc.**
1200 Lakeside Parkway
Suite 250
Flower Mound, Texas 75028
www.crestron.com

http://www.crestron.com/images/static/email/signatures

EXHIBIT 464

GOOD YEAR...........YEAR OF MOVING FORWARD....YEAR OF LOTS OF CHANGES

LAST YEAR - RELATIVELY GOOD YEAR. FINISHED AHEAD OF PREVIOS YEAR.

RESIDENTIAL STILL BEHIND LAST 2 YEARS. REDUCED FROM 44%-30% IN LAST 20 MONTHS.

CAN'T REALLY BLAME ECONOMY SINCE FLORIDA AND CANADA WERE #1 TERRITORIES.

ADAGIO CONTINUED TO DECLINE, BUT NOW WITH AVAD, SALES ARE REVITALIZED.

DM IS $60M.

PRODIGY WAS $6M.

LIGHTING DOWN...FIRST TIME IN 6 YEARS. THAT'S NOT ECONOMY. MARKET SHARE OR MARKET SATURATION DO NOT SUPPORT THAT.

WE WILL GROW OVER 20% THIS YEAR. HOW...WE HAVE TO CHANGE

CHANGE IN THE ECONOMY BROUGHT MANY THINGS.

BUILD A STRONGER, MORE EFFICIENT, AND EVEN LARGER COMPANY – 232 PEOPLE

BUT IT BROUGHT US COMPETITION LIKE WE'VE NEVER SEEN BEFORE.

MOST PART WE DEALT WITH IT THROUGH SWEAT AND HARD WORK - PROUD

IT ALSO BROUGHT AN AGE WHERE LIFESTYLE ELECTRONICS ARE A PART OF EVERYTHING AND EVERYWHERE. APPLE, DROID…WAR OF THE PHONES ON EVERY COMMERCIAL

HOW DO WE DEAL AND TAKE ADVANTAGE OF THIS?

WE HAVE TO DEFINE OURSELVES.

DEVELOP A PLAN.

AND OUT WORK AND OUT CLEVER EVERYONE ELSE.

DEFINE OURSELVES

WE HAVE TO BECOME THE OS OR OPERATING SYSTEM TO TODAY'S HOME.

WE HAVE TO BE BIGGER THAN A "BETTER", CHEAPER , POPULAR TOUCH PANEL

BY BECOMING THE HOME OS, BY SUPPLYING END POINT TO END POINT…THE ENTIRE SYSTEM

MANAGING MORE THAN ENERGY LIKE EVERYONE ELSE. WE WILL "MANAGE" LIFE THRU OS LIFE

DEVELOP THE PLAN AND EXECUTE

MARKET USED TO SELF DEVELOP. EVERYONE RODE THE WAVE

WE WERE IN FRONT OF EVERYONE - BUT EVEN CRESTRON RODE SOMEWHAT

TODAY MARKET IS MORE MORE FRAGMENTED, MORE COMPETITIVE, MORE VOLITILE, AND MORE CONFUSED. THAT'S WHERE WE COME IN.

LOTS OF NEW INITIATIVES THIS YEAR – SUPPORT, TRAINING, MARKETING, SALES, PRODUCTS

CUSTOMER SUPPORT

TRAINED DEALERS GET PRIORITY INBOUND CALL

MARKETING

WEBSiTE - ELITE PARTNER LOCATOR

NEW EXPERIENCE CENTERS – NEW YORK CALIFORNIA FLORIDA CHICAGO

SOCIAL MARKETING

SALES

CHANGE HOW YOU DO YOUR JOBS EVERYDAY & HELD ACCOUNTABLE

25% END USERS – CHANGE FROM DEALER PUSH TO END USER PULL

25% ELITE PARTNER (WITHOUT DM 15% DOWN) 81% NOT PERFORMING

25% NEW DEALERS

25% PREACHING TO THE CONVERTED

COMPETITION (SAVANT)

WE COMMIT (PROD/OFFICES/SUPPORT/REBATES...YOU HAVE TO COMMIT. IF NOT, DEALERSHIP REVIEW PROCESS – SUBJECT TO TERMINATION

IF WE DO THIS – WE WILL GROW IF WE DON'T – WE WILL CONTINUE TO SLIDE. #2 IS NOT AN OPTION

# EXHIBIT 465

# Re-infuse the Territory and Win Every Deal

Dramatically improve the image of Crestron in AZ. We have been tarnished. Dealers let us down

Capitalize on every sale opportunity

- 50% off any competitive situation with Cyber/Savant
- Direct programming services offered at our discretion
- 5 year warranty on any competitive job
- Crestron wire for any prewire of Crestron home
- Free engraving on Crestron touchscreens and keypads
- Crestron engraved iPad with every system loaded with MP G
- Find "stranded" end users and rescue them with direct resources
- Crestron "Army" picture
- How do we position Crestron against Savant in light of legal issues.
- Co-brand Crestron with Apple
- Radio and TV coverage SportsTalk radio ?

CRESTRON

# Re-establish Crestron as the Standard in AZ

- How?
  - Builder, Designer and Architect Events
  - Demo Presence
  - Marketing and Awareness
  - Feet on the Street

CRESTRON

# Builder & Designer Event

- Co-Sponsored Events with Dealers
  - $500 per
- Crestron focused events B/D/A (iPic)
  - Use the second full page Ad in Luxe
  - $25pp 50 People = $1250
  - $700 Theater Rental

CRESTRON

# Builder & Designer Event

- Trip to NJ for top industry professionals
  - Similar to Lighting Specifier Class
- Crestron Golf Event (TIP)
  - Top industry Professionals
  - $2500 for green fees and food and drink

CRESTRON

# Marketing and Awareness

- Luxe Magazine (Contacts) Co-sponsor event
  - »$1300-$3300 Quarterly
- Arizona Residential Architects Guide
  - »$1500 Bi-Yearly
- Builder letter and gifts
  - »$793.57 for 40 Embroidered Portfolios
- Apple integration focus (iPad themed letter)

CRESTRON

# Demo Presence

- We have a neutral place to showcase our technology to end users. (Est Est)
- Upgrade Crestron office for better End User "Experience"
- We need to get our products in to more hands of End Users, Builders, Designers, Builders and Architects. Our competition is already doing this.

CRESTRON

# Feet on the Street

- Business Development person solely contracted to network and influence Builders, Designers and Architects
  - Join all local networking groups
  - Pursue builder list of any competitor's builders
  - Direct selling to end users

CRESTRON

# EXHIBIT 466

# Crestron Electronics Termination Request

| | |
|---|---|
| Date: | 8/31/2009 |
| RSM: | Jason Sachs |
| Dealer Name: | Theatron 1001877 |
| Dealer Address: | 15967 Wenner Farm Lane<br>Purcellville, Va 20132 |
| Dealer Problem: | Over the last 3 years we have met only twice, We have had about 15 meetings scheduled and they always cancle. They do not support our line I have come to find out that they are selling Savant. I found out by them flipping a Crestron home to Lutron and Savant, after they told me they were specking Crestron 100%. When we already have had the Po from the other dealer on the job.When I asked if they were selling Savant they told me yes and for about a year, I asked when we coudl meet to discussand they have not returned any call and it has been two week. |
| Date of Last Meeting: | 6/22/2009 |
| Outcome of Last Meeting: | Please read above. |
| Director Approved (yes/no):<br>Termination: (immediately or 30 days notice) | immediate |

EXHIBIT 467

# Crestron West RS7 FY2010-11 report.

Adam Griffin / 7-24-11

**Highlights:**

This last FY was the first year that I was responsible for Territory RS7 from start to finish. The territory added 7 new accounts. 4 of these accounts were born from tracking down ex-"Crestron guys" who have been laid off established Crestron accounts as they scaled down operations. The other 3 were from finding new businesses being started.

The territory quota was $4million dollars. Sales achieved were approx. $4.18 million. Major, key growth categories were DM and Lighting, both up substantially from previous the FY. In fact, if it wasn't for the growth of the Lighting number, my quota would have been missed by nearly $400,000. I identified this category as being my low hanging fruit mid-year, and was my only way out of being upside down in year to date sales vs. quota.

Meeting with/selling to end users was a major contributor to hitting my number this year too. I estimate I had approximately $450,000 of sales made directly be me (75% of which was lead by a lighting pitch) The goal here was to eliminate the dealers influence on the hardware sale of a system and to get as far ahead of the sale as possible. This proved very successful, and will be a key part of my plans for this year.

Displacing competitors in bids was a 3rd very important contributor. Teaching my dealers to get aggressive and competitive paid dividends while closing deals against Lutron, C4 and Savant. I've found that leading with an aggressive lighting deal paves the road to closing the A/V/control part of the sale months later (although the two can be funded up to 6-18 months apart).

Changes to dealer programs with AMX, failure of products/software with C4, and poor channel management with Lutron (resulting in reducing dealer margins), all opened doors for me this year. I found that if I could got one "convert" to talk about their misfortunes (or bash) a particular competitive brand, it most likely was being experienced by other dealers. This gave my ammo and confidence to go shooting down our competitors locally.

Overall permits of 10,000 sqft. + homes are being pulled again, and it seems projects are being signed at a stronger pace then 18 months ago. People are more aware of and are demanding of, some kind of technology in their home more than ever. There is a tremendous amount of opportunity for this industry, and in this market, going forward.

## Low Points:

While the above notes may paint a rosy picture of the CI industry as a whole and in this territory specifically, I'm afraid Creston's' path to success here is not so clear. We are more than ever currently very exposed to serious threats that have directly, negatively affected sales over this past year. They are as follows:

1. We now have competitors in the Control space that are clearly established enough to gain the interest of consumers and dealers alike. Dealers have always felt that because there was no real option to use other brands in the past, we could strong arm them with our policies, pricing and attitudes. When these competitors began to prove themselves worthy a couple years ago, some dealers and end-users ran as fast as they could away. This domino effect is spreading rapidly on SoCal, and is still going strong.

2. The key reasons for dealers becoming disinterested in Creston is purely dollars. Even my most trained dealers (AVD, Kiwi, Newport A/V, SaiTech, Henry's TV, etc...) have all expressed utter disgust with our product failures this year and subsequent complications (time) used up for completing any Crestron system now. Some dealers are spec'ing double hours on DM bids now just due to having to go back on EVERY job to replace multiple failed input/output cards and room boxes. This is unacceptable, especially when our tech support response is to just swap product.

3. All dealers are still looking for ways to just stay in business. With top line growth not growing fast enough, bottom line cost cuts must continue. This typically always means personnel cuts, and the most expensive are most vulnerable. This is also where the competitors (Savant and C4) super simple programming comes in to play. If a dealer can dump their $100K+ per year "Crestron guy" and replace him or her with 1 or 2, $33K per year, untrained bodies, and can still deliver an experience to an end-user, it's a compelling story.

4. CAIPS are killing us every day! You know why.

5. It has been shocking and sobering to learn how poorly the Crestron name is received by the end user community in SoCal. A very low percentage of current owners have an interest in becoming second time owners. This is echoed by not only the end users themselves that call me, but also by our own dealers when selling new systems (whether to their own repeat customers or to fresh bodies who have had Crestron in the past). The terrible experiences can include anything from poor installations, awful programming, abandoned jobs, lost or "withheld" program code, repeated hardware

failures, poor initial designs, high install/programming prices etc...While Creston can and does still argue that 8 or 9 out of 10 of these points are not necessarily our problems, they still all happen while on our watch because our name is on the product, and because we "let" these things exist in our channel, we will continue to be blamed of these shortfalls. ALL dealers have reported a significant uptick in wealthy, high profile "Crestron type customers" asking for "anything but Crestron" on their new projects. Their position is "sell them what they want, it's much easier, and right now, it's not Creston".

*Side note: I've studied luxury brands (Rolex, BMW, Apple, Ferrari, Ping, Gulfstream etc...) for 10+ years now (for both schooling and investment purposes). It's commonly found that the average loyalty rate of premium luxury brands must stay at over 80% to sustain multi decade growth (due to cost of image branding, new customer attainment costs and most importantly the trust of an extremely small, focused customer base. While I don't know what Creston's loyalty rate has been for the last 2-3 decades, it must be slipping quickly, and my guesstimate puts it at less than 30% in my territory. It's my belief that this is a result of our longtime loose management and awareness of the competencies of our dealers.*

6. Product availability! I don't have to elaborate, but dealers have lost faith. "Everything is 2-3 weeks out these days, WTF?!?!" This can severely compound our ability to get replacement product for failed units in homes.

## Forecast:

While I finished at $4.18 M, I fear very challenging year ahead of me. Key factors are:

1. The raise of interest in Savant is growing rapidly even among our most loyal Crestron dealers as being a valid option for disgruntled home owners or builders/architects. (example: Ty at AVD is on his second Savant job after losing his Creston programmer, he reports no problems with them)
2. Core dealers losing confidence in our hardware is increasing.
3. The cost cutting of expensive, highly training Crestron techs is continuing.
4. We have nothing to combat Savant's fixed price "we program it" offer (C4 will be offering this after CEDIA 2011 as well). Dealers love this offer; it's a fixed cost, at about 70% less than the average CAIP for a 10 zone/10 UI A/V job.

That said, I believe the addition of Audio Visions ($335K dealer) and Synovate ($60K dealer) will contribute to $400K of added business to RS7. I believe my lighting number will grow another $300K over last year (= 1 million in total sales), but expect A/V systems to be down by $300K-$500K due to the average sale price of integrated systems going down, Prodigy sales cannibalizing main line Crestron sales and DM 6x4 and 6x6 shipping, negatively affecting our much more expensive 8X8 chassis sales, and of course iPads replacing 8"-12" UI's. If the company actually ships our speaker line this year I expect we could get about $200K added from that, but I have no clue when they will be shipping so I can't reliably include that in my forecast. Shading is also too much of a wild card to include in my forecast this year.

**My forecast will be $4,789,000 in total sales this year**

EXHIBIT 468

From: Crestron Electronics, Inc.

Date: December 11th, 2008

To: US Citizenship and Immigration Service

To Whom It May Concern:

Thank you for your interest in Crestron Electronics, Inc. Crestron was founded in 1969 in Cresskill, NJ by George Feldstein. The flagship product was a slide projector controller for the audiovisual industry, which launched the entire control system market. Mr. Feldstein developed the first touchpanel controller, the first color touchpanel, the first IP-based control system and the first touchpanel with Windows Embedded.

Since its early inception, the control system product category has expanded beyond the AV industry to a wider commercial market and an even faster growing residential market. Crestron enjoys [redacted] residential market share of more than 80%. Just this year Crestron was recognized as Innovator of the Year by CE Pro and in 2007 alone won 14 industry product awards.

For nearly 40 years Crestron has been the industry leader in control and automation solutions, experiencing at least 15% and often as much as 33% annually growth. Today, Crestron is a [redacted] company and remains wholly owned by Mr. Fieldstein, who received the 2007 CEDIA Lifetime Achievement Award.

Crestron employs more than 2,000 people in 54 worldwide offices on five continents. The world headquarters is a four building campus in Rockleigh, NJ including an expansive research and development center where more than 300 engineers are working on approximately 100 new products, and a 100,000 square foot manufacturing facility. Crestron also has a state-of-the-art distribution center located in nearby Carlstadt, NJ.

In 2007, Microsoft and Cisco standardized on Crestron technology to manage and control their worldwide enterprises. Partnering with these global IT leaders will ensure that Crestron will continue to deliver the most innovative technology and create new growth opportunities for our company and the industry as a whole well into the future.

Sincerely,

Crestron Electronics, Inc.

**Jeff Singer**
Marketing Communications Director

# EXHIBIT 469

# *RSM input for Directors Meeting*

***Fiscal 09***
*Where you successful in making your sales commitment number to the Midwest Team? If so how? If not, why not?*

*MR:* ____________________________________________

*JH:* ____________________________________________

*BF: Where you successful in making your sales commitment number to the Midwest Team? No, but I am not clear on how far off I was and believe I had a successfulQ4. I am 1.5 Million off (note – in FY-08 I had zero backlog going into FY-09, the good news is that in FY-09 there is over 800k in backlog. Orders were received too late in fiscal 09 to ship. This will make for a strong Q1. If so how? If not, why not ? local Economic conditions A short time ago, Smith & Nephew were contributing over $1 Million per year in the 3-3C territory. They are now 100% gone from 3-3C.*

*TR:* ____________________________________________

*CG:* ____________________________________________

*DK:* ____________________________________________

*AG:* Fiscal year 2009 has been a very challenging one for region 3-3R. The region finished below last year and finished approximately 25% below fiscal 08. There are five main issues that can be directly attributed to this decline. (1). The primary reason for this drop is directly related to the dramatic slow down in new construction of high end homes. In the Columbus, OH market alone there was a 70% drop in new construction permits and the majority of this decline was in the 400K and up price range. Many of my dealers have reported that their builders who they depended on for a vast majority of their business did not build a single home in 2009 compared to 10 or 12 or 20 that was built in the previous year. Many builders, architects, and dealers have closed their doors and went out of business while others have scaled back their businesses to the absolute minimum to keep their heads above water. (2). Compounding the situation in 3-3R is the issue that in much of the rust belt which encompasses cities like Detroit, Cleveland, Cincinnati, Pittsburgh and others, the wealthy clients who are conservative even in times of prosperity have tightened their spending habits and in an effort to not appear flashy or ostentatious have put what projects that were on the books on hold or cancelled altogether until things start to turn around. (3). Foreclosures, job losses, and migration out of these Midwestern cities and states have put negative pressure on the mid and low end part of our market as well. (4).The loss of home equity and the difficulty in obtaining financing and credit have slowed the 10K to 20K projects to levels that are absolutely unprecedented. And (5), Many of my top dealers who did 200K or 300K last year are dramatically down. Example would be M. Alan in Cincinnati who did 300K in 08 and ended 09 at 60K. In fact, 12 of my top dealers last year accounted for a 1.2 million dollar decline in sales which is actually just a little more than the total decline in 3-3R in fiscal 09.

*MF:* ____________________________________________

CONFIDENTIAL

*KI:* ______________________________________________________________

*DK:* ______________________________________________________________

*Where you successful in making your commitment to the Midwest Team? If so how? If not, why not?*

*MR:* ______________________________________________________________

*JH:* ______________________________________________________________

*BF: Where you successful in making your commitment to the Midwest Team? No If so how? If not, why not? Expenses not on time consistently, I could have better communication with key personnel*

*TR:* ______________________________________________________________

*CG:* ______________________________________________________________

*DK:* ______________________________________________________________

*AG:* Now with all that being said in the above paragraph, there were some great successes in region 3-3R. Out of the 65 active dealers, there were 18 or 30% who increased their sales this fiscal year. In some cases increases were as much as 250%. There were over 25 projects that were won and my close ratio of any and all opportunities brought to me was above 90%. Many of these projects were won with the assistance of you and Crestron (Randy Klein) in meeting prices and offering discounts and incentives to close this business. There were at least 9 projects that were complete conversions from other product brands brought to me by my dealers as I requested of them. This is a direct result of the relationships that I have been able to build with these dealers and the relationships I have been able to mend and repair over the past two and a half years I have been working the region. This past year has been a great success in getting more mind and market share within the current dealer base. There is now a larger number of dealers in 3-3R who have abandoned other brands and given more or in some cases all of their business to Crestron. I have been able to show them the benefits for their business and the value of using ALL of Crestron's products and converting C4, Lutron, Speakercraft, and other sales to Crestron in the process. I do not have the final tally but as of the last report, my lighting numbers were up 10% from last year. This number increased despite the 25% overall decrease in the region. And the addition of six new dealers in the past six months to help replace the inactive or terminated dealers will put the region in a better position for growth as we start fiscal year 2010.

*MF:* ______________________________________________________________

*KI:* ______________________________________________________________

*DK:* ______________________________________________________________



CONFIDENTIAL

*What where the challenges in attaining your sales commitment?*

*MR: ______________________________________________*

*JH: ______________________________________________*

*BF: The largest challenges were in Michigan where the economic conditions have been sluggish and worsening from the beginning of FY'09. All but two of my dealers have had a decline in sales over the prior year*

*TR: ______________________________________________*

*CG: ______________________________________________*

*DK: ______________________________________________*

*AG: ______________________________________________*

*MF: ______________________________________________*

*KI: ______________________________________________*

*DK: ______________________________________________*

CONFIDENTIAL

*What where the successes in attaining your sales commitment?*

*MR: ______________________________________________*

*JH: ______________________________________________*

*BF: Strong key RSM relationships (Sensory, AVI/SPL, Blue Water, Intaglio, and others), combined with strong Market Development Efforts (Coopersville Schools, U of M, Michigan State etc.) have allowed me to perform better than I would have otherwise. I.E., Sensory Technologies have had a 20% decline in their total sales volume, but their Crestron sales have increased 40%. The same has happened with Intaglio and AVI/SPL.*

*TR: ______________________________________________*

*CG: ______________________________________________*

*DK: ______________________________________________*

*AG: ______________________________________________*

*MF: ______________________________________________*

*KI: ______________________________________________*

*DK: ______________________________________________*

***Fiscal 10***

*What will be your sales commitment number to the Midwest Team?*

*MR: ______________________________________________*

*JH: ______________________________________________*

*BF*

*What changes do we need to make at Crestron to be more successful?*

*Provide more visibility to Market development activity through Sales Force. Specifically, be able to view opportunities in long range development*

*What changes do we need to make at the Midwest Team to be more successful?*

*none*

*Who is our competition (manufacturer, product, application or marketing strategy) for the upcoming year?*

*AMX, Extron, Control 4, Hall Research, TPC Technologies, Midwest AV, some active Crestron Dealers (who sell multiple brands)*

*What do we need to do to win ordealers over our competition?*

*Allow them to make more money selling Crestron products. I.E. - Reduce the number of dealers invited to opportunities, and reduce the number of dealers competing in the same market.*

*TR: ______________________________________________*

*CG: ______________________________________________*

*DK: ______________________________________________*

*AG:* It is very difficult to know what the region will do in the next 12 months at this point. There are many conflicting reports, and information coming in from my dealers. I have not been able to get full forecasts from the dealers as I am just restarting the meeting cycle for the new year. At every meeting my dealers are asked for a forecast for a specific time period which varies depending on the dynamics of the dealer. On the upside, some dealers are reporting that jobs that were slated for last year will close in fiscal 10. Some are now stating that they are getting more opportunities and things appear to be picking back up and projects that were on hold are moving again. The problem with that is the ordering process is dependent on the building cycle and some of these opportunities don't even have the hole dug out yet so this business will most likely be towards the end of the fiscal year. However, with that being said, I am expecting based on the information I have as of today and information from the past 90 days, an increase of close to 10% is expected for fiscal year 2010 bringing the number to $3,650,000 for fiscal year 10.

*MF: ______________________________________________*

*KI: ________________________________________________________________*

*DK: ________________________________________________________________*

*How will you attain it?*

*MR: ________________________________________________________________*

*JH: ________________________________________________________________*

*BF: Through key relationships within dealers in my territory*

*TR: ________________________________________________________________*

*CG: ________________________________________________________________*

*DK: ________________________________________________________________*

*AG: ________________________________________________________________*

*MF: ________________________________________________________________*

*KI: ________________________________________________________________*

*DK: ________________________________________________________________*

*How do you want it to be measured?*

*MR: ________________________________________________________________*

*JH: ________________________________________________________________*

*BF: ________________________________________________________________*

*TR: ________________________________________________________________*

*CG: ________________________________________________________________*

*DK: ________________________________________________________________*

*AG: ________________________________________________________________*

*MF: ________________________________________________________________*

CONFIDENTIAL

*KI: ______________________________________________*

*DK: ______________________________________________*

*What changes do we need to make at Crestron to be more successful?*

*MR: ______________________________________________*

*JH: ______________________________________________*

*BF: Provide more visibility to Market development activity through Sales Force. Specifically, be able to view opportunities in long range development*

*TR: ______________________________________________*

*CG: ______________________________________________*

*DK: ______________________________________________*

*AG: ______________________________________________*

*MF: ______________________________________________*

*KI: ______________________________________________*

*DK: ______________________________________________*

*What changes do we need to make at the Midwest Team to be more successful?*

*MR: ______________________________________________*

*JH: ______________________________________________*

*BF: What changes do we need to make at the Midwest Team to be more successful?*
*none*

*TR: ______________________________________________*

*CG: ______________________________________________*

*DK: ______________________________________________*

*AG: ______________________________________________*

CONFIDENTIAL

*MF:* ______________________________________________

*KI:* ______________________________________________

*DK:* ______________________________________________

*Who is our competition (manufacturer, product, application or marketing strategy) for the upcoming year?*

*MR:* ______________________________________________

*JH:* ______________________________________________

*BF:* ______________________________________________

*TR:* ______________________________________________

*CG:* ______________________________________________

*DK:* ______________________________________________

*AG:* Fortunately or unfortunately, our competition is experiencing the same issues that Crestron is. Crestron has one very distinct advantage and that is the high end market in which we serve seems to be the only market of clients that are actually spending any money. Companies like C4, Colorado V-Net, Savant, Lutron, and other direct competitors are becoming very aggressive in their approach and attempt to win over our dealers and are hitting the streets hard. Control 4 is by far my biggest thorn in my side and from what I hear from my dealers putting a squeeze on their dealers and have now changed their approach from "We are not trying to be like Crestron we are for the guy that can't afford Crestron" to " We now can do everything Crestron can do" This is a direct quote. Lutron is now offering a 20 to 25% discount on any and all projects and specifically jobs that contain Crestron lighting. This information came from a dealer in western Michigan. The fact is, our competition is not sitting on their hands, they are out there working hard to win business and frankly the relationships that we build with our dealers will make all the difference in the success or failure of these competitors. I think what is most concerning to me is the fact that companies like Russound, Niles, URC, RTI, and other low end inexpensive control or remote companies are offering more functionality, better aesthetics, and offerings that directly compete or appear to compete in the end users eyes with the basic automation functions that Crestron offers at a much lower price. (COME ON PRODIGY!!!!) We need it now!

*MF:* ______________________________________________

*KI:* ______________________________________________

*DK:* ______________________________________________

*What do we need to do to win or dealers over our competition?*

*MR:* ______________________________________________

CONFIDENTIAL

*JH:* ______________________________________________________________________

*BF:* ______________________________________________________________________

*TR:* ______________________________________________________________________

*CG:* ______________________________________________________________________

*DK:* ______________________________________________________________________

*AG:* Generate more end user leads to our dealers by changing our marketing efforts from dealer publications to end user publications.
Make sure Prodigy is reliable and offers the same functions as our competition in this lower end part of the market.
Make sure that the Prodigy sales count towards our dealers total sales and DRP attainment.
Bring back swag such as shirts, and trinkets to our dealers. Open up an online store where our dealers can buy Crestron items using cash or DRP credits if Crestron does not want to take on this expense.
Expand our training and offer pure sales courses for non technical staff. (This is a very frequent complaint from dealers)
More frequent sales reporting on weekly sales attainment or even Bi-weekly reports on shipped and open orders. Lighting reports and products sold by dealers would also be helpful. (Crestron Midwest)

*MF:* ______________________________________________________________________

*KI:* ______________________________________________________________________

*DK:* ______________________________________________________________________

CONFIDENTIAL

EXHIBIT 470

| Company / Account | Comments | Subject | Task |
|---|---|---|---|
| AUTOMATED LIFESTYLES, INC. | Rob Kowalski - Rob filled us in on his aggressive business plan. He is going to get a DMC-E certified employee ASAP. Hired new programmer from a Colorado dealer (Greg Rankin) He would like a demo of the ADMS unit and I will set up a time to make that happen. | Meeting | 1 |
| SPRINGFIELD ELECTRIC SUPPLY COMPANY | Patrick Freiburg - Discussed sending their new programmer to the Prodigy training and adding a Prodigy system to the showroom. They do not have much in the pipeline and are looking for some low cost solutions like Prodigy to get into their clients homes. | Meeting | 1 |
| SOUND X | Nick did not show up for our confirmed appointment. Lisa at the office said they had an install emergency that Nick had to get to. I will reschedule. | Meeting | 1 |
| SOUND X | Nick did not show for the appointment. Called later to apologize and reschedule. | Meeting | 1 |
| DESIGNER SOUND AND CINEMA INC. | Mike did not show up for meeting and called later to reschedule. | Meeting | 1 |
| M & R DIGITAL INNOVATIONS | Mike did not show for our scheduled meeting. His wife (operations manager) apoligized and we will reschedule when he returns from vacation Nov. 7th | Meeting | 1 |
| VILLAGE AUDIO/VIDEO | Met with Vince & JG. Discussed new Prodigy products and DM training. Vince has a couple decent size projects that they are trying to close but is not very busy. We discussed some marketing ideas and using his existing client base to promote lighting. | Meeting | 1 |
| VILLAGE AUDIO/VIDEO | Met with Vince. We went over 2 proposals that he is working on that are both competative against C4. We reviewed our advantages and Vince is working to set up an appointment that I can attend with the client on the larger of the 2 proposals. | Meeting | 1 |
| VILLAGE AUDIO/VIDEO | Met with Vince. We reviewed the new CEDIA products and discussed 2 proposals that Vince is going up against C4. We are working on scheduling a meeting with the end users. Vince was told by Mr. Hara that he would not be using Village Audio but would not say who they have chosen. Mr. Hara also said that he would like Vince to be on "Stand-by" if the company he chose ends up not working out. That made Vince feel like it is best that he did not get the job. | Meeting | 1 |
| Northern Wisconsin Security & Sound | Met with Ty at an end users home. Ty was completing some programming on a large Crestron system recently completed that included lighting, HVAC, AV distribution, and security. Ty indicated that they are working on a large project that will be completed by the end of this year that has between $70K and $80K of Crestron. They are also working on 2 proposals that have at least $20K of Crestron that would be completed over the next 6 to 8 months. | Meeting | 1 |
| LOW VOLTAGE SERVICE, INC | Met with Tom NcGough. Tom has several Crestron jobs in the bidding process and expects to have a much better year than last year. We discussed getting his designer and programmer to DM training and Prodigy training. | Meeting | 1 |
| TUNNEL VISION | Met with Todd to review his current in-process proposals. He did not have any but I let him know that I would call or stop by every week to help him. He is not comfortable with bidding our products and we will use tech sales to help. He also has committed to more training. | Meeting | 1 |
| TUNNEL VISION | Met with Todd and I helped him with the design of a project he is working on. He did it as a C4 bid initially and we did a 1 to 1 comparison. Crestron system came in about 10% higher but had greater functionality. He is presenting to the client next week. | Meeting | 1 |
| SUESS ELECTRONICS | Met with Tim, Rod, George, & Eric - Discussed new product that will be shown at CEDIA and getting both Eric (Programmer) and Rod (Custom sales) to training for Prodigy and Lighting. Tim said that with the new Prodigy products and eventual programming improvements he could see a substantial increase in Crestron numbers. They currently sell C4 for most of the lower end automation projects and use Crestron for their larger scale projects. | Meeting | 1 |
| COMPTEC ELECTRICAL SERVICES INC | Met with Steve Jamerson. Steve was most excited about the Prodigy line up and the new options for lighting, especially the designer plates and split button design. Steve believes they will be able to win more lighting jobs over Lutron. He also was excited about the DROID app. Steve believes that they will be much more competative with dealers that are offering C4. | CEDIA | 1 |
| DREAM THEATERS LLC. | Met with Seth Ferrin. Seth thought the entire booth was a homerun! He really liked the SWAMP and the new lighting options. He is working on a very large proposal now that will use the SWAMP and the V-24. He believes the Prodigy additions will eliminate his need to carry URC. | CEDIA | 1 |
| DREAM THEATERS LLC. | Met with Seth. Seth is excited about the new products he saw at CEDIA and has changed one of his proposals to include the SWAMP. Seth has some pipeline business and is working on a very large proposal for a client that he is trying to get to the Experience Center. The client is currently out of the country and I will get involved as needed when the client returns. | Meeting | 1 |

| | | | |
|---|---|---|---|
| SPRINGFIELD ELECTRIC SUPPLY COMPANY | Met with Scott and reviewed the new products we showed at CEDIA. Scott was excited about the expansion of Prodigy and will sign up for training before the end of thr year. Scott is working on 2 proposals for boardrooms of clients that they did their homes. He is confident they will go Crestron. | Meeting | 1 |
| ENSEMBLE CUSTOM SOLUTIONS, INC. | Met with Ryan. Ryan is the programmer and is excited about the series 3 processors and the SWAMP. He said they also have a project that will be able to use the new V-24. | CEDIA | 1 |
| Flanner's | Met with Ron to review the training calendar. Randy is in the process of completing the new dealer app and Ron will schedule training for his team as soon as they receive a temporary dealer number. | Meeting | 1 |
| CONNECTED COMMUNITY | Met with Ron to review a proposal he is working on to compete against C4. He has not run into C4 much in his area and I was able to give him design ideas and what our competative advantages are over C4. He will present the proposal in about 2 weeks and I let him know I would be happy to go with him. | Meeting | 1 |
| CONNECTED COMMUNITY | Met with Ron Romano. Ron is VERY eager for Prodigy updates and believes his Crestron numbers will rise substantially with the new products and software updates. He needs a solution for adding iPad units to existing Adagio clients that do not have enough memory to support it. | Meeting | 1 |
| CONNECTED COMMUNITY | Met withRon and discussed the new products we showed at CEDIA. Ron was thrilled to see the Prodigy line fill out and is in the process of writing programming modules for Prodigy. He also liked the SWAMP. Ron is running into C4 more often and he is going to get me involved with all competitive C4 bids so we can talk to the end users. | Meeting | 1 |
| Kole Digital | Met with Rob and Josh to review CEDIA slide show and go into detail about our lighting. They were not aware of out iLux solution and believe that will be their go-to solution for many of their theater projects. I convinced Rob & Josh to sign up for lighting training and we did it before I left. I got a competative proposal from Josh that he had done using AMX, Autopatch, RTI, and Vantage that I will send to tech sales so he can see a 1 for 1 comparison. I believe once they are comfortable designing a system with Crestron, they will turn into a $200K+ account. They will get weekly visits from me. | Meeting | 1 |
| AUTOMATED LIFESTYLES, INC. | Met with Rob, Mark, and John. They were glad t see the 8G product and have 4 to 6 P-Vid upgrades that they will complete over the next 8 months. The faceless ADMS and SWAMP were big hits and they will be modifying proposals to include these items when they return. The iPad solutions were very impressive for John and Mark and the 24" V-Panel will be included in several of their proposals. | CEDIA | 1 |
| Barretts | Met with retail sales associates to train them on Prodigy. No working demo as of yet and they recently added Control4 to their floor. A Prodigy demo area is MUCH needed to compete with the large Control4 presence. The Prodigy programmer is VERY dissatisfied with the composer software and I will keep him up to date on the new update due in Sept. | Meeting | 1 |
| Flanner's | Met with Randy, Dan, and Ron. We discussed a possible opening order that would include full line and Prodigy. They would convert their "House" inside the showroom from C4 to Crestron that would include lighting, distributed audio, HVAC, and an ADMS. They would also have Prodigy set up in 2 other locations in the store. I was able to obtain their inventory of C4 and we discussed the possibility of Crestron giving them a credit for their C4 product and remove it from their mix entirely. They want to support only one manufacturer and want it to be Crestron. We discussed training requirements for sales and programming and reviewed PRP. I tolded Randy that I would expect them to do at least $100K annually and he said that would be a minimum expectation. The opening order proposal will be completed this week. | Meeting | 1 |
| TECHTERIORS LLC. | Met with Pete at the design center. Pete has several large Crestron jobs in the works and has set their goal at $300K this year. He will be attending CEDIA and is excited to see Series3 and Prodigy. | Meeting | 1 |
| TECHTERIORS LLC. | Met with Pete and reviewed PRP and his current proposals. He is working on 2 jobs with DM and believes both will be completed by the end of the year. He is getting his builder and architect list together and will give it to me in the next week. | Meeting | 1 |
| TECHTERIORS LLC. | Met with Pete. Pete said there business is going more towards Crestron and away from C4 and with the new Prodigy products Pete believes C4 will not be much of their mix going forward. He likes the SWAMP and the new low cost DM options. | CEDIA | 1 |
| ENSEMBLE CUSTOM SOLUTIONS, INC. | Met with Paul to review the CEDIA power point. Paul recently closed a $50K+ Crestron job and will start ordering product before the end of the year. He is excited about the new PRP and his goal is to hit $200K. He is going to provide me with a list of builders and architects that he deals with. | Meeting | 1 |

| | | | |
|---|---|---|---|
| ENSEMBLE CUSTOM SOLUTIONS, INC. | Met with Paul. Paul is finishing up his first DM system, he had it running in the shop with no problems and will install it at the clients home next week. Paul has written several modules for Prodigy so he can sell the Prodigy remote instead of URC. Paul has another DM proposed and hopes to close the deal with in the next 2 weeks. He is looking for the best way to hook up a DM using existing cables from a legacy P-Vid system. | Meeting | 1 |
| PAUL HEATH AUDIO | Met with owner David Kapov and staff of 9. David was most excited about the faceless ADMS and SWAMP. He has not done a DM yet and semed frustrated that our solution was the most expensive. He did not understand that our DM is the only solution that works and after an explanation from myself and Shawn McCormick I saw the lightbulb shining over his head. I recommended he send his staff to the DMC-D class as soon as possible and get at least one person DMC-E. He agreed and will get the training as soon as possible. | CEDIA | 1 |
| iHome Harmony | Met with Nima and he wants to become a Crestron dealer. He is going to consider the opening order options that I presented and I will follow up next week. | Meeting | 1 |
| TERRA NOVA INC | Met with Mike to go over a recent C4 proposal that we will work on converting to Crestron. Reviewed training classes so they could get more familiar with the product over the next 60 days. | Meeting | 1 |
| DESIGNER SOUND & CINEMA INC. | Met with Mike and we reviewed the new CEDIA products. Mike is very slow right now and does not have any projects in the works. He is excited about the new products and believes they could help him with business. We reviewed the new PRP and talked about competative issues he may be facing. | Meeting | 1 |
| INTEGRISYS GROUP | Met with Mike (Designer). Mike was very impressed with the expansion of Prodigy and the Sonnex SWAMP. Integrisys currently has AMX but after seeing our new product, Mike believes that AMX will become less and less of their mix. I meet with Brad & George next week to discuss being a Crestron only dealer for any and all new proposals. | CEDIA | 1 |
| TERRA NOVA INC | Met with Mike, Tim, & Rob. Reviewed the CEDIA Power Point with new product. After seeing the new products they all agreed that Crestron needs to be and will be their number 1 and number 2 control system. They have been using C4 at the lower and mid-level price range but agreed that the expansion of Prodigy will greatly diminish C4 sales. They agreed that writing modules now so they can offer packaged programming is the best way to go. | Meeting | 1 |
| METROPOLITAN MUSIC | Met with Mark - Mar explained his frustration with lack of support from Crestron and needing to have better communication. They have the old Prodigy remote and I am geting the upgrade completed for them. He was excited to hear about the expansion of Prodigy product but is really waiting until the programming is updated to get fully on-board. We made an appointment for CEDIA and he is optimistic about their business this year. | Meeting | 1 |
| METROPOLITAN MUSIC | Met with Mark and Dan. After seeing the Prodigy line up and taliking about the issues and limitations they have selling C4, Metropolitan is commited to selling Crestron. They did over $40K last year in C4 and are planning on exceeding that with us his year. | CEDIA | 1 |
| MEDIA DESIGNER & INSTALLATIONS | Met with Lou. He is fininshing up a large Crestron project now and has several more in the design stage. We reviewed the new product power point and Lou was excited to see the Prodigy additions, SWAMP, and new lighting options. | Meeting | 1 |
| Cinema Home Solutions | Met with Kyle to gauge his interest in Crestron and determine how well his business is doing. He is very interested and has a financial backer lined up that wants to help grow the business. We will meet on Nov. 19th again with his new business partner to discuss the possibility of becoming a Crestron dealer. | Meeting | 1 |
| AUTOMATED SOLUTIONS THROUGH | Met with Kevin and Joe. Kevin is bidding against a Savant job and said he would need a 30% to 50% discount to get the job. I showed him our comparison sheet and reminded him of Crestron support and functionality. I asked him to get me the specifics of the job and for the client contact info so I can get involved with the end user. Kevin does not have much in the pipeline and I believe has lost focus of business after being in an accident and is on pain medication 24/7. | Meeting | 1 |
| SOUND & VISION OF ORLAND PARK | Met with Justin and Eric. I brought the ADMS for them to use for a couple days so they could see the new updates. Both were impressed and they will sell at least 10 before the end of the calendar year. We also reviewed the new products from CEDIA and discussed doing AIA trainings at the design center. Justin is going to work on the dates for the trainings. | Meeting | 1 |

| | | | |
|---|---|---|---|
| Kole Digital | Met with Josh Urban (Sales) - Discussed 2 Crestron proposals that were completed by Tech Sales and Josh believes he will close 1 of them within the next 2 weeks. I asked Josh to give me 2 or 3 completed AMX jobs that they have done in the past 6 months so I could get them to tech sales and he could see a 1 for 1 comparison with Crestron. He liked the idea to get him more comfortable with bidding Crestron. We covered all of the new products from CEDIA and he was excited about Prodigy and the SWAMP. | Meeting | 1 |
| Kole Digital | Met with Josh and reviewed a proposal that he is working on that will be Crestron. Josh informed me that he signed up for the Residential System design class and that he is going to make the effort to make all of his proposals Cestron going forward. | Meeting | 1 |
| Kole Digital | Met with Josh and helped him with a proposal he was giving to a client. The client was very impressed with the functionality and the Crestron support. He is 99% sure he will be using Kole and needed to discuss with his wife. Josh has worked with this client before and said he is sure he will buy from them. Project is for a small theater that will use Prodigy control and lighting. | Meeting | 1 |
| ULTRA FIDELIS | Met with Jon and reviewed the products from CEDIA. Jon likes the new Prodigy products and the SWAMP. They are VERY slow right now and Jon has not done a proposal in over a month. We discussed contacting his clients with a mailer to "test drive" a Prodigy system for 30 days free. | Meeting | 1 |
| BARRETT'S HOME THEATER | Met with John W. - John has several $50K+ proposals he is working on and believes they will be in good position to close them. John has created package pricing for Prodigy and written modules for the system. The retail floor is being pressured to sell C4 by the buying group, however, the display system never works and they have a huge back-order issue with the remote control. I am going back in 2 weeks to speak with the retail manager to get him selling Prodigy. | Meeting | 1 |
| PREMIER ELECTRONICS, LLC | Met with John Elbi - John said after a very difficult last year, he will be back up to at least $50K this year. He has 2 Adaggio systems proposed and is working on his first DM system proposal. He wants to attend Prodigy training in the near future. | Meeting | 1 |
| TECHTERIORS LLC. | Met with John DeToro, Pete, Scott, and Nick. We reviewed the products we showed at CEDIA. The team was thrilled about te expansion of Prodigy. Nick (Programmer) is nearly complete with the modules they need for making Prodigy programming very simple. They agreed to set parameters and create packaged pricing for Prodigy. John Detoro is the owner and he directed the sales team to sell Prodigy first over C4 when the new product ships so they can realize the largest PRP number possible. They committed to bring in a substantial Prodigy system for display and include the XP processor so they can also show a hybrid system in their showroom. We discussed converting any current proposals they have using C4 now to Crestron by utilizing tech sales and myself to win the job. I will be receiving quotes this week to help them convert. | Meeting | 1 |
| COMPTEC ELECTRICAL SERVICES INC | Met with John Brisk and reviewed the new product shown at CEDIA. John was most impressed with the new series 3 processors and the expansion of Prodigy. I told John to get me involved with every and all proposals that they have tha C4, Elan, AMX, or Savant is being bid. John believes they will close more business getting me involved with the end users. | Meeting | 1 |
| COMPTEC ELECTRICAL SERVICES INC | Met with John Brisk. We discussed DM and training. John was not thrilled with $1000 cost of DMC-E. I was able to explain the significance and he will sign up as soon as possible. He showed interest in attending lighting training as well. They are noticing more aggressive pricing from competing proposals and have had to reduce margins to compete. They do not have much in the pipe line currently. | Meeting | 1 |
| ULTRA FIDELIS | Met with John at their new location. Convinced John to hook up Prodigy in the new showroom with some lighting controls. John was very excited to hear that Prodigy would have programming upgrades and will use Prodigy in place of URC when that happens. | Meeting | 1 |
| BARRETT'S HOME THEATER | Met with John and Pete. They were very impressed with Prodigy. We discussed having a Prodigy display set-up in the retail store and writing modules for the products they sell for easy set-up. The SWAMP was a big hit and the lower cost remotes were very impressive to John. | CEDIA | 1 |
| SOUND WORLD | Met with John & Dave - Custom business is beginning to pick up and they will be installing a Prodigy system in the next 2 weeks. They have the old Prodigy remote and I will get them the upgrade. We discussed getting the Prodigy system running on the retail floor with at least 1 lighting load so that could be demonstrated. They are optimistic about business this year and beginning to see an upswing. | Meeting | 1 |
| SOUND WORLD | Met with John. We went over the new products from CEDIA. John has several projects that he will change to a hybrid system based on the ne XP processor. He is competing against C4 on nearly every proposal and the new Prodigy products make him competitive. | Meeting | 1 |
| J TANDY DESIGNS INC. | Met with Joe Tandy. He is in the process of bidding a 5 story bank in Champaign with Crestron. I need to get Jim Phelan involved because the scope of this project is fairly large. They do not have much of anything in the pipeline. | Meeting | 1 |

| | | | |
|---|---|---|---|
| HITECH HOMES INC. | Met with Jim Bark, Chris Adelman, and John Nieuburt - Discussed new PRP and DMC-E certification. Jim will send someone to get certified ASAP. Hi-Tech is doing some small commercial jobs and would like to get trained in commercial lighting. The pieline is not full but they are optimistic. They are very excited about shade control because the do a substantial amount with Lutron. | Meeting | 1 |
| HITECH HOMES INC. | Met with Jim and his team of 5 employees. We discussed the new products shown at CEDIA and they were all thrilled about the expansion of Prodigy, SWAMP, and the new MLX3 remote. They said they were considering bringing in C4 because Prodigy was not a full line but they will stop considering C4 now. Jim Bark did express concern over Flanner's being a Crestron dealer again. He believes Flanners will give Crestron a bad name. I believe that he, like most dealers, wants the product to be made only for them and they do not see the big picture that more exposure of our product means they will sell more of our product as well. | Meeting | 1 |
| SIMPLY AUTOMATION | Met with Jim. Jim has gone from very busy to very slow. He has only one Crestron project that will be completed before the end of the year. He loves the new product from CEDIA and is excited to get his hands on the new processors. We discussed talking to several of his builder and architect contacts next time I visit so we can get involved with the end users very early in the project. | Meeting | 1 |
| Kole Digital | Met with Jeff (Programmer) and Josh (Sales/Design) Josh gave me a C4 proposal he was bidding against and I sent it to Tech Sales so we could have the opportunity to convert. We discussed getting Josh to training for Prodigy so he would be more comfotable selling it. Plans are still on-going to open another design center in Barrington within the next 12 to 18 months and have Crestron control the entire building. I will visit Kole frequently to get them more comfortable and confident with Crestron. | Meeting | 1 |
| PAUL HEATH AUDIO | Met with Jason to discuss a possible Crestron lighting job. Since they do not do much with Crestron lighhting, I helped Jason with what products we have and what will work for his client. He would like samples of the new metal face plates asap to show the client. | Meeting | 1 |
| PAUL HEATH AUDIO | Met with Jason - Discussed expansion of Prodigy line. Jason is hoping for inter-system comunication so they can be more competative with some of the larger Control 4 bids they are seeing from competitors. Jason said they are busy and look to increase their number from last year. We went over PRP and I explained how it is all or nothing. The lighting number made sense to him and he said he would talk to David about it. | Meeting | 1 |
| PROCOM ENTERPRISES LTD | Met with Jacek and Chris. We discussed converting a substantial C4 system to Crestron and Jacek is going to send the proposal to tech sales so we can begin the process. We discussed getting them to more training so they are more comfotable with the product. | Meeting | 1 |
| PROCOM ENTERPRISES LTD | Met with Jacek and Chris. Both were very impressed with all of our new products. They commented that we showed more new product than all of the other vendors combined. They told me about a large C4 job that they need help converting to Crestron. I will be meeting with the end-user to make sure it goes Crestron. | CEDIA | 1 |
| PROCOM ENTERPRISES LTD | Met with Jac & Chris. We reviewed a C4 proposal that we sent to tech sales to get a competitive quote and then we will set an appointment to meet with the end user. Jac has agreed to send evry proposal through myself and tech sales before speaking with client so we can convert more sales to Crestron. | Meeting | 1 |
| AV INTEGRATION GROUP INC | Met with Greg. Greg does not have much in process right now. He is looking forward to new Prodigy products and software releases so they can compete better with C4. They are planning on attending CEDIA and we set our appointment for the booth. | Meeting | 1 |
| SOUND SPECIALISTS | Met with Gideon and his team. I used the Power point slide show from the training call to show all of the new CEDIA products. The training went well and the team was excited about the SWAMP, TPMC-9L, and being able to design a hybrid system. They have begun to pick up and have 2 jobs that will be completed before the end of the calendar year. | Meeting | 1 |
| SOUND SPECIALISTS | Met with Gideon. Gideon likes the expansion of the Prodigy products so he could use them to offer more solutions to his clients and for the Lincoln Park project. He also believes that if our shades are ready in time, the Lincoln Park project will use Crestron shades. He also liked the SWAMP and the 6 X 6 DM boxes. | CEDIA | 1 |
| SOUND SPECIALISTS | Met with Gideon. Gideon informed me that the Lincoln Park project finally received financing and the project is moving forward. He is confident that Crestron will have all of the business including lighting. He expects the first system to go in sometime in 2012. Business overall has been slow and he does not have a very optimistic outlook for the upcoming year. | Meeting | 1 |
| SUESS ELECTRONICS | Met with George Webster. Reviewed new CEDIA products. Suess will set up a fully functional Prodigy system in the showroom as soon as the new products ship. They will use Prodigy more and more to replace C4 systems so they can achieve a higher PRP number. | Meeting | 1 |

| | | | |
|---|---|---|---|
| SUESS ELECTRONICS | Met with George Webster. George liked the Prodigy line up and we discussed having a Prodigy system on display in their retail store. He liked the new lower cost remotes and the UFO-WPR. | CEDIA | 1 |
| AUDIO VIDEO DESIGN CENTERS INC. | Met with George and toured his design center. He has the permit to construct the new facade and resurface the parking lot. The inside is nearly complete with wiring and he has begun painting. The design center is his focus until the 1st of the year. | Meeting | 1 |
| GDS | Met with George and reviewed the new CEDIA products. George has been slow and has used that time to attend many of the Crestron trainings. He is working on several proposals that include Crestron AV and lighting. | Meeting | 1 |
| KASS ELECTRONICS | Met with George & Bill. Discussed training for DM and Prodigy. They are slow right now but are in the process of bidding several jobs. They are looking for a solution to adding iPad control to several Adagio clients that do not have enough room on the processor. I let them know a new App was coming that resides on the iPad instead of the processor. | Meeting | 1 |
| GDS | Met with George. George is looking to rebound this year and has several smaller projects in the works. He is also working on an instant quoting software for Prodigy that he can walk through a clients home with an iPad and input audio, video, lighting, etc and then have an instant quote for the client. | Meeting | 1 |
| INTEGRATED CONTROL EXPERTS, INC. | Met with Eric. Reviewed new CEDIA products and he showed me the Prodigy mailer they were sending out this week. The will hit about 3000 homes. They have written modules for programming Prodigy and they have a working system at one of the employees homes. Eric is very excited about the 3 series processors because of their software that they use to program, he believes, will work much easier and greatkly reduce their programming time. | Meeting | 1 |
| SOUND & VISION OF ORLAND PARK | Met with Eric.Eric was excited about the new ADMS and he believes he can match it up with his existing Kaliedescape owners for an easier interface. He also loved the SWAMP and the V-24. | CEDIA | 1 |
| DIJIS HOME TECH SOLUTIONS | Met with Devin Stites. Devin does not have much of any business happening right now. He is using URC primarily because the Prodigy programing is difficult without a large data base of codes to use. He will attend Prodigy training as soon as possible and plans on attending CEDIA to check out the new gear. | Meeting | 1 |
| Ellehcor Home Automation & Design | Met with Dennis to get update on new dealer paperwork. We discussed opening order and training that needed to be completed. We scheduled a meeting with Rochelle next week to get everything finalized. | Meeting | 1 |
| Ellehcor Home Automation & Design | Met with Dennis & Rochelle to discuss training classes and to finalize the opening order. Everything should be complete by 9/10/10 | Meeting | 1 |
| TUNNEL VISION | Met with David Welles, Todd Pieti, & Brandon Keane. We discussed getting Todd and Brandon to more training to get them more familiar with the product. DMC-E training was discussed and Brandon will get to our first available class. They are working on converting an AMX system to Crestron for the Walsh office in downtown. | Meeting | 1 |
| AUDIO CONSULTANTS | Met with David Baldwin. David liked the Prodigy hardware additions and is hopeful there will be an easier way to program the system. He thinks the lower cost remotes - MLX3 and MTX3 will help them add on to existing systems they have installed. He is anxious to see the programming of the series 3 processors. | CEDIA | 1 |
| TUNNEL VISION | Met with David and Todd. Todd does the majority of the proposals and is not comfortable or effecient at qouting Crestron. I was able to get 1 proposal from him that is bid as a C4 job and sent it to tech sales for a competitive quote. He is not meeting with the client for 2 weeks and said he may have me go with him to present the Crestron proposal if we can get our schedules together. I was also able to get 2 previous jobs from him so I could send them to tech sales so he could see a 1 for 1 comparison. I will stop by Tunnel Vision 3 to 4 times a month and make sure Crestron is being bid as the primary control partner. I believe once Todd is more comfortable with Crestron, our business will grow to over $150K/yr | Meeting | 1 |
| AUDIO CONSULTANTS | Met with David and Chris. Reviewed power point of new CEDIA products. Chris said they are running into more competition with C4 bids and we reviewed our advantages. They are both very excited about the new Prodigy products and believe most of their systems will be hybrid systems with both Prodigy and Full Line. | Meeting | 1 |
| DEVINCIO INC. | Met with David. We discussed new products from CEDIA and getting a list of builders and architects that he works with. David will get the list to me by the end of the month and also wants to use me to meet with clients in the future to help him close more Crestron deals. | Meeting | 1 |

| | | | |
|---|---|---|---|
| DEVINCIO INC. | Met with David. David loves the SWAMP and has 2 projects that he will use them in instead of PAD8's and a different manufactures amp. He liked the new lighting options, ADMS, and everything in Prodigy. | CEDIA | 1 |
| DEVINCIO INC. | Met with David. David is very busy and is looking to add a PM and more installers so he can concentrate more on sales and design. He will be sending his programmer to more training so he can be more effecient. He has a DM system installed and working well and has several included in proposals. David is looking to be a $200K+ dealer with the proposals he believes he will win this year. | Meeting | 1 |
| DEVINCIO INC. | Met with David. David continues to be extremely busy and is looking to add a programmer and project manager. He has 2 jobs that will be completed before the end of the year that have approximately $30K in Crestron. | Meeting | 1 |
| DIGITAL SECURITY, INC. | Met with Darek. Digital Security has recently moved to a new location and cut their overhead by more than 70% from their old location. Darek has several Crestron projects in the works and has hired another programmer to help with the load. He will be sending several of his employees to training this year. We discussed Prodigy needing to be easier to program and have more flexibility as far as video distribution. | Meeting | 1 |
| METROPOLITAN MUSIC | Met with Dan and Mark and we discussed Prodigy programming and converting C4 proposals. Mark admitted that quoting C4 is fast and esy because he knows the product. I took a recent C4 proposal that has not been presented to the client yet and sent it to tech sales to convert. After seeing our product at CEDIA and running into issues with C4, Mark and Dan want to break off with C4 and go exclusively with Crestron. They agreed to use tech sales with every bid and get me involved with each proposal. | Meeting | 1 |
| TERRA NOVA INC | Met with Chris. Chris has focussed much of his attention in the first quarter to moving his family to Eagle River after their purchase of Ogrens. He said they are settled now and he can get the focus back on the business. They have been doing C4 for lower end jobs and he is excited about the new products that we showed at CEDIA to fill out the line. He is still concerned about the programming and we discussed writing modules for the products he sells most often and how Crestron is programmable and C4 is configurable. I also reminded him of PRP and the additional $$ he makes for selling better products. | Meeting | 1 |
| Mills Custom | Met with Bryan Mills. Bryan is very optimistic about Crestron business this year and has a goal of $200K. He was excited to see the new PRP. They are 99% sure they will be closing their largest project ever that will begin this year and have all Crestron in the system. Discussed the need to get the Prodigy software to be drag and drop in order to sell "Packages" and have another person do Prodigy only programming. | Meeting | 1 |
| Mills Custom | Met with Bryan at booth. Converted Bryan to a SWAMP for a job that is 12 months out as soon as he saw the product. He needed a solution with 20 sources and 66 zones and the SWAMP will do the job. He liked the new Prodigy solutions, especially the PCM3XP. They are a large Sony dealer but will buy the Sony 400 Disc from us to go towards his PRP. | CEDIA | 1 |
| INTEGRISYS GROUP | Met with Brad and discussed new products at CEDIA. Brad is excited about the new processors, SWAMP, Prodigy, and shades. Integrisys does over $500K/yr in shades and will convert to Crestron as soon as our shades are available. Brad was not impressed with anything he saw at CEDIA from AMX and will be using Crestron in all proposals moving forward. | Meeting | 1 |
| AUTOMATION ARTS INC. | Met with Brad. We discussed the new products from CEDIA and reviewed some issues he was having with a DM system at Kelly's. I told Brad he needs to get DM training sooner rather than later. They are extremely busy and he is looking to add 2 or 3 more full time employees. Brad believes they will be at least a $250K Crestron dealer this year with the projects they have in the pipeline. | Meeting | 1 |
| PERFORMANCE INNOVATIONS | Met with Bob. Bob is not actively seeking new business but does have a large client base that her services. He is working on the "Sam Zell" condo in downtown and will have a decent size order with that project. It is 12 to 18 months out. | Meeting | 1 |
| BLAIR & ASSOCIATES INC. | Met with Blair. He has several projects in various stages and expects to be "UP" substantially over last year. He was very happy to see me and said he has felt negleted over the past year. He was excited to hear about Prodigy expanding, series3, and shades. He still has an old prodigy remote that I will get upgraded for him. | Meeting | 1 |
| DECIBEL | Met with Adam - We discussed getting to more training and the Prodigy product. They have installed their first Prodigy system and will set up a Prodigy display in the store within the next 30 to 60 days. | Meeting | 1 |
| Tech Strength | Met with Adam at his home to review what he wants to do with an opening order. Adam said his father wants him to "Go Big" and that he wants to really make his home a showcase. His father is the money behind the business. We discussed his options and he is leaving for vacation and will get back to me in 2 weeks. | Call | 1 |

| | | | |
|---|---|---|---|
| Tech Strength | Met with Adam. We discussed a possible opening order and the expectations for Crestron dealers. Adam uses his home as a showroom and will convert his entire system including lights, HVAC, and audio distribution over to Crestron. He is very excited about the product and has clients that he will be able to convert immediately to Crestron. | Meeting | 1 |
| SOUND & VISION OF ORLAND PARK | Justin Heath - Justin asked about a solution for video switching with Prodigy. Asked for a substantial discount on 2 DM display units. Would like to conduct an AIA webinar ASAP. Discussed having an open house in Oct, Nov, and Dec. | Meeting | 1 |
| PAUL HEATH AUDIO | Jason had a client emergency and had to reschedule. David was also out of the office. Rescheduled for next week. | Meeting | 1 |
| Ellehcor Home Automation & Design | I met with Rochelle Howard and Dennis Neer. Dennis worked for Sound & Vision and my old company, Home Theater Authority. They did $75K in AMX and $25K in Lutron last year. They will convert all there new business to Crestron and keep AMX only to service legacy systems. They expect to do $100K/yr with Crestron. | me | 1 |
| | I met with Rochelle Howard (Owner) and Dennis Neer (Sales/Design) Dennis worked at Sound & Vision and for my old company, Home Theater Authority. They currently do $75K/yr in AMX and $25K/yr in Lutron and would convert all new business to Crestron and use AMX for legacy systems only. They are very commited to training and understand our expectations for training and will have a $10K to $15K opening order. | Meeting | 1 |
| AUTOMATED LIFESTYLES, INC. | I met with Mark who has been using C4 in his lower end proposals but wants to shift to Prodigy when the new products begin to ship. We discussed functionality and programming. I shared the success stories from other dealers that are writing modules and using package programming pricing to close more sales. He is going to work on that program and is very excited about the new products we introduced at CEDIA. | Meeting | 1 |
| Kole Digital | I met with Josh to review a C4 proposal that they will be competing against. I gave Josh some design ideas and competative information about C4. He will send his design into tech sales for review and wants me to attend when he presents to the client in about 3 weeks. | Meeting | 1 |
| ELITE AUDIO VIDEO SYSTEMS | Had a confirmed meeting with Joe Lucania but he was a no-show. There are rumors that he is out of business. Attempts have been made to contact Joe but he has not responded. | Meeting | 1 |
| KASS ELECTRONICS | Had a confirmed appointment with George and Bill. They cancelled due to an emergency call at a high profile client. | Meeting | 1 |
| METROPOLITAN MUSIC | Had a confirmed appointment with Dan. They did not show and later called to say they were at a walk through that went way over. We will reschedule. | Meeting | 1 |
| DECIBEL | Had a confirmed appointment with Adam but he was stuck at a job and could not make our appointment. I did spend some time in the showroom and spoke to the other Adam and he said that they are not very busy. They were smoking inside the store and were not very professional. | Meeting | 1 |
| KASS ELECTRONICS | George cancelled meeting as I was pulling into parking lot. Customer emergency. We will reschedule for next week. | Meeting | 1 |
| The Edge | Dropped by the design center and was impressed by their layout and assortment of equipment. I asked for Ray (owner) and he is out of town until next week. I will make contact to gauge his interest in becoming a Crestron dealer. They currently sell C4 for control. | Drop-In | 1 |
| AUDIO CONSULTANTS | Discussed LY business and the new Elite Partner Program. David was not happy about havin to pay $1000 for DM-E certification. I explained that the classes are all full and the other dealers find it VERY important. After explaining the benefits they will be sending someone to training. They would like to see Crestron offer training on networking. Nothing big in the pipeline currently but they are working on several proposals. | Meeting | 1 |
| DEVINCIO INC. | David Gold - David missed our appointment and rescheduled for later this month. | Meeting | 1 |
| INTEGRISYS GROUP | Brad Weintraub - Brad is workin on the Ritz Carlton project and I contacted Jim Phelan to get Brad the information he needed for the lighting in the lobby. Brad is very excited about series3 processors and shade control. They have several Crestron projects in te bidding stage and expect substantial growth this year. | Meeting | 1 |
| BLAIR & ASSOCIATES INC. | Blair forgot about meeting and had to reschedule. | Meeting | 1 |
| DECIBEL | Adam did not show up for meeting. Called later in the day to apologize and reschedule. | Meeting | 1 |

| | | | |
|---|---|---|---|
| [redacted] | [redacted] | Sales Meeting | 1 |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | Sales Meeting | 1 |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | Sales Meeting | 1 |
| COPP SYSTEMS | Scheduled to meet with Scott I was informed that Scott was out due to a death in his family when I arrived. No one else was available to meet. | Sales Meeting | 1 |
| [redacted] | [redacted] !! [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | Sales Meeting | 1 |

| | | | |
|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | Sales Meeting | 1 |
| STRUCTURE AUDIO VISUAL INC | Originally scheduled to meet with Tom but the Receptionist informed me on arrival that Tom had called off sick. I will reschedule with Tom when he returns to the office. | Sales Meeting | 1 |
| Audio Video Interiors | Originally scheduled to meet with Lisa however I was informed on arrival that Lisa was out of the office unexpectedly for 3 weeks. I picked up a Fliptop Demo to return to the Chicago office while I was there. | Sales Meeting | 1 |
| Alliant Integrators | Originally scheduled to meet with Jim, his Assistant called me this morning to let me know Jim was out sick for the day and he would contact me upon his return to reschedule. | Sales Meeting | 1 |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | Sales Meeting | 1 |
| NEWTECH SYSTEMS INC | Originally scheduled to escort Tom, Randy Lawson, Homeowner, and Mr. Lawson's Technical advisor to the Experience Center however Mr. Lawson had to cancel due to the flu. I will follow up with Tom and Mr. Lawson the week of 11-15-10 to see if we can revisit the project discussions. | Sales Meeting | 1 |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | Sales Meeting | 1 |

| | | | |
|---|---|---|---|
| [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | Sales Meeting | 1 |
| NEWTECH SYSTEMS INC | Met with Tom to revisit his Residential project against Control4. Tom and I reviewed the hardware changes suggested by John Lamberson. Afterwards Tom and I discussed October 28 as a tentative date for a trip to the Experience Center with the end user. I will pursue this under separate cover with Mark Swiderski. | Sales Meeting | 1 |
| NEWTECH SYSTEMS INC | Met with Tom to review the InfoComm release of products via Power Point and to review a Residential project for possible conversion from Control4. Tom is working on the final design and will forward to me ASAP for review for competitive pricing against Control4. I will pursue this under separate cover with Mark Swiderski. | Sales Meeting | 1 |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | Sales Meeting | 1 |
| NEWTECH SYSTEMS INC | Met with Tom as a follow up to the Lawson's visit to the Experience Center. Tom shared with me the changes from the Adagio system to Sonnex as well as upgrading most of the in-wall panels from 6L to TPMC-8. Tom also told me he was on his way to sign the contracts with the GC after our meeting and part of their agenda was to discuss adding Crestron lighting to the house as well. Tom feels he will start ordering for the project in the later part of March but all will be ordered this fiscal year. | Sales Meeting | 1 |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | Sales Meeting | 1 |

| | | | |
|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | Sales Meeting | 1 |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | Sales Meeting | 1 |
| COPP SYSTEMS | Met with Scott to review the InfoComm and CEDIA released products. Afterwards Scott and I discussed general market conditions and several small projects at Wright Patterson AFB that Scott is confident will be awarded in late January. Scott estimated the Crestron value of all to be about 40K. | Sales Meeting | 1 |
| Morgantown Security and Fire | Met with Scott to continue our discussion on the possibility of Morgantown becoming a Crestron Dealer. Scott said that he was confident they would be ready to go sometime in January. I will follow up with Scott the week of January 10. | Recruiting Meeting | 1 |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | Sales Meeting | 1 |

| | | | |
|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | Sales Meeting | 1 |

| | | | |
|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | Sales Meeting | 1 |

| | | | |
|---|---|---|---|
| [redacted] | | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | | [redacted] | [redacted] |
| [redacted] | [redacted] | Sales Meeting | 1 |

| | | | |
|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | Sales Meeting | 1 |

| | | | |
|---|---|---|---|
| S.M.I.L.E. | Met with Eric to review SMILE's DRP for fiscal 2010. Eric feels that Crestron should have extended SMILE the full 16K of rebate at the 200K level for last year based on Randy's comment in the July 15 meeting that if SMILE was close we would give them the credit. Eric went on to say they only missed the TCIP by 8K which he would have been more than happy to satisfy had they had the opportunity but since Eric's meeting with Randy took place after the end of the fiscal year, Eric had no way of making up the difference. I will pursue this with Mark Swiderski and Randy Klein under separate cover. | Sales Meeting | 1 |
| S.M.I.L.E. | Met with Eric and Patrick Orwig to review the Prodigy Seed Program. Eric was hesitant at first but with Patrick├s input Eric began to see the potential with the program. Afterwards I met with Jim Vogel, Commercial Production Manger for SMILE to discuss some packages SMILE is trying to take to market commercially. By the end of the conversation I believe Jim is going to scrap his stuff to use Crestron QuickPacks. Jim will review with Eric and get back to me. Finally, Eric shared with me a letter he had received from the President of Control4 acknowledging and apologizing for the recent and ongoing difficulties in deliver and functionality of their new products and operating system, declaring vigilance in addressing the unacceptable situations. I couldn├t help but to comment on the fact that the letter went to all Control4 Dealers which meant SMILE was a Control4 Dealer. Eric admitted that they picked up Control4 prior to Prodigy, and produced evidence of two orders SMILE had originally sold as Control4 but have converted both to Prodigy since their return from CEDIA. Total of the projects was 120K. Finally, I worked with Laura Ascolese to facilitate an Experience Center visit for Joseph Golubitsky as he was at the Security Show in NYC. | Sales Meeting | 1 |
| S.M.I.L.E. | Met with Eric and his Cleveland staff to review the CEDIA release of products. Afterwards Eric and I discuss the Sequel Technologies Security piece as well as 3 Prodigy projects SMILE has won. Eric thinks all 75K should be ordered by calendar year end. Eric and I set a meeting for 10-14-10 in the Columbus office. | Sales Meeting | 1 |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | Sales Meeting | 1 |
| S.M.I.L.E. | Met with Dewayne to present Part 1 of Crestron product training to include Prodigy and Adagio. Dewayne is a new rep for SMILE and is responsible for building the Columbus office. Although Dewayne has limited AV experience, he does seem to pick up quickly. Dewayne and I have discussed late August for Part 2. | Sales Meeting | 1 |
| Acree Daily | Met with David and the entire AcreeDaily Sales staff to review the Crestron Corporate Overview Video and Part 1 of 3 on Product Overview as AcreeDaily is a brand new Dealer. We also review the Crestron website and made sure everyone was able to setup their personal accounts. Dave and I are discussing holding Part 2 in mid January. | Sales Meeting | 1 |

| | | | |
|---|---|---|---|
| [redacted] | [redacted] | Sales Meeting | 1 |
| ACCENT AUDIO & VIDEO INC. | Met with Dave to discuss several projects Accent is getting ready to order, or has ordered in the past few weeks. The main purpose of the meeting was to reiterate that Accent must send any and all orders with discounts to me and not to orders without any notifications. There have been far too many situations over the past month where they have sent in PO's on projects that we extended Specification Writing Discounts on over a year and a half ago with no communications the orders were coming in. I felt this caused too much lost time with Order Processing and trying to get the orders entered correctly. Dave agreed to speak to their Purchasing Manager to take care of it. | Sales Meeting | 1 |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | Sales Meeting | 1 |

| | | | |
|---|---|---|---|
| [redacted] | | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted]. | Sales Meeting | 1 |

| | | | |
|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | Sales Meeting | 1 |

| | | | |
|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | Sales Meeting | 1 |

| | | | |
|---|---|---|---|
| [redacted] | [redacted] | Sales Meeting | 1 |
| NEWTECH SYSTEMS INC | Accompanied Tom to the Crestron Experience Center for a visit with Randie and Denna Lawson, Homeowners, and Kreth Sink, Construction Manager for the Lawson├s. The Lawsons are building a 13,000sq ft home just outside of Huntingdon, WV and are currently deciding between Crestron and C4. The original Crestron design used Adagio for distributed audio and Procise for Theater Surround. I believe this will change to use Sonnex as well as DM and even whole house lighting. Afterwards Tom and I estimated the opportunity has grown from 150K of Crestron to 250K. The Lawsons left the Experience Center with a move forward plan with Crestron with a redesign meeting with Newtech to take place after the Holidays. We can anticipate this order in Q4 fiscal 2011 or Q1 fiscal 2012. | Sales Meeting | 1 |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | Sales Meeting | 1 |
| S.M.I.L.E. | Accompanied Randy Klein and Mark Swiderski to a meeting with Eric to discuss general business and relationship issues that have occurred in the past 8 months between SMILE and Crestron. Randy agreed to combined SMILE├s Cleveland and New Orleans offices under one DRP account. Randy also agreed to follow up with Eric on the status of Adam Gold by CEDIA. | Sales Meeting | 1 |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | Sales Meeting | 1 |

| | | | |
|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | Sales Meeting | 1 |

[redacted]

[redacted]

[redacted]

[redacted]

[redacted]

[redacted]

[redacted]

[redacted] [redacted] Meeting 0

[redacted]

| | | | |
|---|---|---|---|
| Clarity AV | Stopped in to see Brandon Hess (eng) to review 2 DM projects he has used of DM configurator software for. First project is for a home Clarkson Residence but Brandon is concern the budget wont allow for DM because they are already over budget. I offered 10% competitive discount if needed. Second configuration was just a test of DM software. No end-user. This account is not on my list to visit. They are on the way to EPA which I had a 12:30 appointment with that day. | Meeting | 0 |
| TWO RIVERS GROUP, INC | Site Visit with pontial new Crestron Dealer. Owner Art Jones is more of a Electrical Dealer than AV and I feel will be a good fit for my territory like Peoples Electric and Parsons Electric in MN have been. His building is clean and well organized. I'm going back down again Monday, November 29th with complete questionaire and demonstration order which should include Crestron Lighting. | Meeting | 0 |
| [redacted] | [redacted] | Meeting | 0 |
| AUDIO VIDEO ELECTRONICS | Short meeting with Kevin Crow (VP of Sales) to discuss our DMC-E training. Kevin wants to send One employee to this traing class before the end of the year and wanted to know why the course was $1,000.00 and would it be worth his company spending that kind of money. I explained about just attending the class would help his employee understand the digital move this industry is moving towards and how consultants are starting to require that a dealer must have a DMC-E person on staff to even bid on their projects and how down the road our dealers would need to be DMC-E trained to purchase DM hardware. Kevin agree to send some to our DM training. | Meeting | 0 |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | Meeting | 0 |
| [redacted] | [redacted] | Meeting | 0 |
| [redacted] | [redacted] | Meeting | 0 |
| DASCOM SYSTEMS GROUP INC. | sales meeting with Sean Stanchina (sales) and Lisa Ormson (inside sales). Note Dave Ewing (sales manager) was suppose to attend but had to spend night in NE. We reviewed new products and projects. Sean is new with the Dascom (6 months) and working on few quotes but with with Control in them. (by the way Dascom is no longer an AMX dealer. After the meeting I reviewed PRP program with both David Hattey (CFO) and Muriha Keith (Marketing). This account did over $500,000.00 in Crestron so PRP is a big deal to them. David thought they would be at least $500K by June 2011 and 20% level for "AVD" was not a problem based off what they are quoting. I will talk with Dave Ewing next week about projects with Crestron he's working on. | Meeting | 0 |

| | | | |
|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | Meeting | 0 |

| | | | |
|---|---|---|---|
| [redacted] | | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | Meeting | 0 |
| [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | Meeting | 0 |

[redacted] Meeting 0

[redacted]

[redacted] [redacted] [redacted] [redacted]

[redacted]

[redacted]

[redacted] [redacted] [redacted] [redacted]

[redacted] [redacted] [redacted] [redacted]

[redacted] [redacted] [redacted] [redacted]

[redacted] [redacted] [redacted] [redacted]

[redacted] [redacted] Meeting 0

[redacted]

[redacted]

[redacted]

[redacted]

[redacted]

[redacted]

[redacted]

[redacted]

[redacted] Meeting 0
[redacted]

| | | | |
|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | Meeting | 0 |

[redacted]

[redacted] Meeting 0

[redacted]

[redacted]

[redacted] Meeting 0

[redacted]

[redacted]

Meeting 0

[redacted]

[redacted] Meeting 0

[redacted]

| | | | |
|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | Meeting | 0 |

[redacted] [redacted] [redacted] [redacted]

[redacted] [redacted] [redacted] [redacted]

[redacted] [redacted] [redacted]

[redacted] [redacted] [redacted] [redacted]

[redacted] [redacted]

[redacted] [redacted] [redacted] [redacted]

[redacted] [redacted] [redacted] [redacted]

[redacted] [redacted] [redacted] [redacted]

[redacted] [redacted] Meeting 0

[redacted] [redacted] [redacted]

[redacted] [redacted] [redacted] [redacted]

[redacted] [redacted] !! [redacted] [redacted]

[redacted] [redacted] !! [redacted] [redacted]

[redacted] [redacted] [redacted] [redacted]

[redacted] [redacted] [redacted]

[redacted] [redacted] [redacted] [redacted]

[redacted] [redacted] [redacted] [redacted]

[redacted] [redacted] Meeting 0

it.

| | | | |
|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | Meeting | 0 |

[redacted] Meeting 0

[redacted]

| | | | |
|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | Meeting | 0 |

[redacted]

[redacted]

[redacted] Meeting 0

[redacted]

[redacted]

[redacted]

[redacted]

[redacted]

[redacted]

[redacted]

[redacted]

[redacted] Meeting 0

[redacted]

[redacted]

[redacted]

[redacted]

[redacted]

[redacted]

[redacted]

[redacted]

[redacted]

[redacted]

[redacted]

[redacted]

[redacted] [redacted] [redacted] [redacted]

[redacted] [redacted] [redacted] [redacted]

[redacted] [redacted] [redacted]

[redacted] [redacted]

[redacted] [redacted] [redacted] [redacted]

[redacted] [redacted] [redacted] [redacted]

[redacted] [redacted] [redacted]

[redacted] [redacted] Meeting 0

| | | | |
|---|---|---|---|
| [redacted] | | [redacted] | [redacted] |
| [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | Meeting | 0 |

[redacted]

[redacted]

[redacted]

[redacted]

[redacted]

[redacted]

[redacted] Meeting 0

[redacted]

[redacted]

[redacted] Meeting 0

[redacted]

| | | | |
|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | Meeting | 0 |

| | | | |
|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | sales call | 1 |

| | | | |
|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | | Sales meeting | 1 |
| [redacted] | [redacted] | | |

[redacted]

[redacted]

[redacted] Sales meeting 1

[redacted]

[redacted]

[redacted]

[redacted]

[redacted]

[redacted]

[redacted] Call 1

| | | | |
|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | | [redacted] | [redacted] |
| [redacted] | [redacted] | Sales meeting | 1 |

| | | | |
|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | Sales meeting | 1 |

| | | | |
|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | Sales meeting | 1 |

| | | | |
|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | Sales meeting | 1 |

| | | | |
|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | Sales meeting | 1 |

| | | | |
|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] ‼ [redacted] ‼ [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | Sales meeting | 1 |

| | | | |
|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | Sales meeting | 1 |

| | | | |
|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | | Sales meeting | 1 |

| | | | |
|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | Sales meeting | 1 |

| | | | |
|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | Sales meeting | 1 |

| | | | |
|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | Sales meeting | 1 |

| | | | |
|---|---|---|---|
| [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] !! [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| | [redacted] | Sales meeting | 1 |

| | | | |
|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | | [redacted] | [redacted] |
| [redacted] | [redacted] | Lead follow up | 1 |

| | | | |
|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | Sales meeting | 1 |

[redacted] [redacted] [redacted] [redacted]

[redacted] [redacted] [redacted] [redacted]

[redacted] [redacted] [redacted]

[redacted] [redacted] [redacted] [redacted]

[redacted] [redacted] [redacted] [redacted]

[redacted] [redacted] Call 1

[redacted]

| | | | |
|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | Sales meeting | 1 |

| | | | |
|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | Sales meeting | 1 |

| | | | |
|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | Sales meeting | 1 |

[redacted]

[redacted]

[redacted]

| | | | |
|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | | [redacted] | [redacted] |
| [redacted] | | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | Sales Meeting | 1 |

| | | | |
|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | Sales Meeting | 1 |

| | | | |
|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | Sales Meeting | 1 |

[redacted]

Meeting 1

[redacted]

| | | | |
|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | Sales Meeting | 1 |

| | | | |
|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | Sales Meeting | 1 |

| | | | |
|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | Sales Meeting | 1 |

[redacted]

[redacted] Sales Meeting 1

| | | | |
|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | Follow up | 1 |

| | | | |
|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | |
| [redacted] | [redacted] | [redacted] | |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | Sales Meeting | 1 |

[redacted]

[redacted] meeting 0
[redacted]

| | | | |
|---|---|---|---|
| [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | Meeting | 0 |

[redacted] Meeting 0

[redacted]

[redacted]

[redacted] Meeting 0
[redacted]

[redacted]

[redacted] Meeting 0

[redacted]

| | | | |
|---|---|---|---|
| [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | | [redacted] |
| [redacted] | | [redacted] | [redacted] |
| [redacted] | [redacted] | | [redacted] |
| [redacted] | | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | | [redacted] |
| [redacted] | | [redacted] | [redacted] |
| [redacted] | [redacted] | Meeting | 0 |
| OSA INTERNATIONAL INC. | Met with Phil Lentini regarding his residential project that he is working on. He had spec'd the MLX-2, and his customer prefers buttons and his customer does not like the replacement due to the fact that it is a touchscreen. Showed him the ML-600 as the best remote with buttons. He is not sure he can save the deal due to the customer's preference for pushbuttons. | Meeting | 0 |
| [redacted] | [redacted] | Meeting | 0 |

| | | | |
|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | Meeting | 0 |
| [redacted] | [redacted] Mike was very impressed with the training for DM at Arlington Heights. He had nothing but good things to say about how well the material was presented. He has complete faith in the DM product and is looking forward to deploying his first system in his home. [redacted] | Meeting | 0 |
| [redacted] | [redacted] | meeting | 0 |

[redacted]

[redacted] [redacted] Meeting 0

[redacted]

[redacted]

[redacted] Meeting 0

[redacted]

| | | | |
|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | | [redacted] | [redacted] |
| [redacted] | | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | Meeting | 0 |

[redacted]

[redacted]

[redacted]

[redacted]

[redacted]

[redacted]

[redacted]

[redacted] [redacted] Meeting 0

| | | | |
|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | Meeting | 0 |

[redacted]

[redacted] Meeting 0

[redacted]

[redacted] Meeting 0 [redacted]

[redacted] meeting 0
[redacted]

[redacted]

Meeting 0

[redacted]

[redacted]

[redacted] Call 1

[redacted]

[redacted]

[redacted]

[redacted] !! [redacted]

[redacted]

[redacted]

[redacted]

[redacted] Meeting 0

[redacted]

| | | | |
|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | meeting | 0 |

| | | | |
|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] |
| | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | Meeting | 0 |

[redacted]

[redacted]

[redacted]

| | | | |
|---|---|---|---|
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | Call | 1 |

[redacted]

[redacted] [redacted] [redacted] [redacted]

[redacted] [redacted] Call 1

[redacted]

[redacted] ‼ [redacted] ‼ [redacted] ‼ [redacted] ‼ [redacted] ‼ [redacted] ‼ [redacted]

[redacted] ‼ [redacted]

[redacted] Call 1
[redacted]

| | | | |
|---|---|---|---|
| [redacted] | [redacted] | Call | 1 |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | [redacted] | [redacted] |
| [redacted] | [redacted] | sales meeting | 1 |
| Pflanz | Vance cancelled our appointment about 20 minutes before hand claiming he had too many meetings lined up because he had been off the day before. We agreed to set up a meeting for CEDIA to discuss moving forward with the entire Crestron line. | sales meeting | 1 |

| | | | |
|---|---|---|---|
| PACIFIC SOUND AND VIDEO | Training in Bismarck for all 4 Pacific Sound and video stores on Prodigy programming. We had 9 students from all 4 locations. We trained their install and RTI/URC guys as well as 2 more Crestron orientated programmers (Jake- Fargo and Troy- Bismarck). Steve Malmgren did an excellent job keeping them on course and getting the most out of the curriculum that I had laid out. The curriculum was just what we needed to teach and it took up nearly the 2 full days. This was a more practical training with every store brining TV, Receiver, Blu-ray, and cable box to actually make it work as they would in a working system in the store or in a customer├s home. While the training was successful in keeping them enthused about Crestron and Prodigy it showed some glaring problems with our software and the inability to make it work efficiently. No one had a completely working system after 2 days of programming. Some of the major issues are: " Prodigy composer can not be modified once the original version has been compiled and uploaded to the PMC2+ o Any modification such as replacing components or modifying IR drivers corrupts the entire program and it will never reload correctly again. The program inserts random page flips and deletes random components and IR files. " Loading to the PTX-3 via USB ( which is the only way to load the program) completely quits after the 2nd or 3rd upload attempt and no further communications is possible until the PTX-3 is rebooted. In this process the Crestron drivers for the PTX-3 are lost and have to be reloaded when the PTX-3 reconnects. This process takes 10-15 minutes each time it happens. " Limited number of IR drivers in our database for Prodigy, but the biggest issue is that these drivers are incomplete and in some cases not functioning. o Sony TV├s discrete on/off commands are on the Crestron IR driver, but they do not function. o The IR drivers are reported to behave differently ( work better) on other Crestron processors such as Adagio than on the PMC2+ " When using the Composer software the cable extender icons can only be used in System Builder, even though they can be added in the Prodigy Composer, they do not load to the PTX-3 or PTL-4 from the composer " If you start a system as a Theater only system in Composer you can never add multiroom audio with the PAMP unit, even in System Builder. You must go back and rebuild a completely new job from scratch adding it in composer from the beginning. o There seems to be a way to add audio distribution when you are in System Builder, but it has been verified by our guys in Midwest that the system will encounter problems later using this method. o This means every system should start as a Multi-zone with Theater and no other choice should be used in Composer. " Almost all the computers including Steve├s had VT-Pro crash during the System Builder portion of the training. " It was determined that by the end of class that while you should start your program using the composer you should NEVER compile and upload in composer. Instead you should move immediately to System Builder, even if no changes are to be made and compile and load from there. o While it only took a few hours to create a program using composer. It took the class nearly 5 ½ hours to try and load their first project using the composer software the first day and at the end of class day no one had a successful project loaded in fact, because of the issues noted above, must projects were significantly worse than when they first started. | sales meeting | 1 |
| MEDIA LINK | Terry was unable to return my email or phone calls about our meeting. This is not surprising as they have sold no Crestron and don├t seem to be moving in positive direction even as the other two dealers ( Pacific Sound, and Media Controls (pending)) do. In our last meeting I told him if he expected to continue as a dealers this year, we would need to see some sales on a regular basis and support of our new products. | sales meeting | 1 |
| MEDIA LINK | Terry did not have time to meet with me, because they are really not doing any Crestron sales, but I did get him to sign up and send one of his guys to DMC-D training over in Minneapolis | sales meeting | 1 |
| Living Sound, LLC | Supported Thomas on a end user call with NorthRock industries. Barry Downing is a good customer of Living Sound and his offices also contain a large amount of Crestron. I went with Thomas to look at upgrading the offices to DM and several other upgrades the office needs because of functionality requests by the staff. W e met with Barry├s office manager for a tour of the office and the integration . Thomas will provide me with an overview of the equipment list and a list of functionality requests from our visit and I will help him design the system for them. | sales meeting | 1 |
| A Tech Security | Stopped by the Easy Living store to invite them to our booth at CEDIA. I dropped off a card for Larry Downs, their custom sales manager. | sales meeting | 1 |
| Fusion Media Systems | Stopped by Fusion Media Systems to see if I could speak to Jeff or Shawn. I wanted to get their demo order finished and empress on them the importance of starting to sell Crestron. I wanted to see if we could immediately convert any existing or legacy AMX or Savant jobs to Crestron to get them started. Both Jeff and Shawn are going to CES next week in Las Vegas. Shawn asked me to get together what I thought they needed to add to the products they got when they bought out AVI and have that for them when they return from Vegas. | sales meeting | 1 |
| Audio Video Logic | Stopped by Audio Video Logic and invited them to our booth at CEDIA. They seemed more interested and less enamored with C4 than at my last visit. They indicated that while they were not going to CEDIA they might give me a call for a follow up visit shortly. | sales meeting | 1 |

| | | | |
|---|---|---|---|
| Audio Video Logic | Stepped in to meet with Audio Video Logic. Dealer down the street from Technology by Design. There are not many other good choices in Des Moines for residential dealers. They are a C4 dealer and immediately brought up the programming aspect of Crestron. I defined for them the difference between programming and configuring ( as in the case of C4) and the reason that we have so much training as it leads to greater rewards. I will follow up with them for another more formal meeting in the future and I will look for other dealers in Des Moines this year. I will have 3 dealers in Des Moines by the end of Fiscal ↑11 | sales meeting | 1 |
| AUDIO PERFECTION | Spoke with Mark about issues he was having with a client they sold a very expensive 2 channel system too, from Audio Research, that has virtually no control options. The system was inserted into an existing surround system being supported by Appollo Systems. We discussed the options that Mark had to try and help the client understand he bought something with no control options. We discussed some options but it is clearly not a Crestron issue, so he will let me know if I can help him with anything else. | sales meeting | 1 |
| Home Cinema Design | Spoke with both Steve and Randy. Went over questions about the CEDIA products . I discussed using me more to visit end users and my role to help close more sales. We discussed future work and the Crestron job that Randy was currently programming | sales meeting | 1 |
| Cybermation | Spoke to Tom Ardolf, owner of Cybermation in St.Cloud. Made a confirmed CEDIA appointment. Cybermation does a considerable amount of Elan, RTI and Lutron and I would consider them a key dealer to get in 2011 to improve our business and expand Crestron to St.Cloud. | sales meeting | 1 |
| Stereo West | Spoke to kevin about becoming a full line Crestron dealer, not just prodigy. It was good timing as he was working on three different proposals and was debating what product to propose as Elan has failed to deliver on its new G series of products and they are not complete solutions. There is also a competitive situation with Echo in town that are the Lutron lighting distributor and also Savant dealers. As I discussed with Kevin, if he had Crestron he would have the solution he was looking for that could give him instant credibility and a complete solution against those other companies and he would be done with the proposals by now. The reason he has hesitated is programming. When they were Crestron dealers 5 years ago they failed as dealers because they did not have anyone that could program Crestron. The same fear exists today. I did discuss CAIP help, but Kevin is hesitant for the programming reason only. I will continue to follow up. I would like to be able to offer them one of our tech support guys to write their first program, but short of that I do not have any motivation for them to move quickly to take advantage of these opportunities. | sales meeting | 1 |
| Electronic Design and Consulting | Spoke to Joel and finished his demo order. I will send the paperwork off to Mark on Monday. We discussed several jobs and how they are progressing. | sales meeting | 1 |
| Nebraska Furniture Mart | Spoke to Jim Lind at NFM. Tried to get a meeting for today, but Jim was tied up in meetings all day. I made a point of telling him I would send him some more information this coming week and that will be about my plan to make them a full line Crestron dealer, not just Prodigy. I want to set up a meeting for CEDIA as soon as possible and then make sure I present all the oppurtunities that we can offer outside of Prodigy that they currently do not offer, but could certainly take advantage of in the future. NFM has locations in my most difficult markets ( Omaha, KC, DesMoines) | sales meeting | 1 |
| PAUL STAFFORD ELECTRIC | Spoke to Jesse at Stafford. I had planned to go and do training for him and Jason Albert, who had attended an AVAD training, but was in need of a different kind of training than was available at the AVAD trainings. Jesse had to install a Crestron lighting system and commission the system the time of our meeting. We will reschedule for my next visit after CEDIA. | sales meeting | 1 |
| Advanced Media Controls | Spoke to Jeremy and urged him to get his demo order to me so we could get his paperwork finished and make them a dealer. So far they are buying everything from Sensation Design Group in Minneapolis and Andy is doing the programming as well, but I need them to get that done to make them official. | sales meeting | 1 |
| LIGHTSPEED DIGITAL | Spoke to Jeff, who was in California, getting ready to start a fairly large job there. Went over their DRP+ numbers from last year and the new Partnering program. Went over expectations for this fiscal year sales and their estimation of their future sales. Discussed the need for much more training for them and emphasized DMC-E and Prodigy training. Discussed where this year├s business will be coming from and most will come from their contacts in California and Colorado, there is not much coming from KC. | sales meeting | 1 |

| | | | |
|---|---|---|---|
| PREMIER AUTOMATION | Spoke to Jason. He has made a real mess of the opportunity that I gave him. He has not followed through with his dealership paperwork or demo order in 15 months yet has gone out and collected money based on Crestron proposals that he can├t deliver. Both SCS and Forrester Tech are now aware of jobs that should never have come on the market except from Jason incompetence. I have given Jason till Monday to get his paperwork and demo order in to Crestron or I have told him I am withdrawing my offer for a dealership. I expect him not to make the deadline and these jobs to go to either SCS or Forrester Tech. But we will probably have some damage control to due, even though we are not responsible for what a non-crestron dealers says and does, our name is associated with these jobs and I will monitor what happens. | sales meeting | 1 |
| MYSTIC SMART HOMES | Spoke to Derek. He had an emergency with his father├s health and had to cancel or meeting, but we discussed his DRP sales level. He still has the big job in NY that is pending, but not secured yet, so I set his quota at $50k, but this could also grow considerably if he gets the job. | sales meeting | 1 |
| D3 Systems | Spoke to Craig Miller at D3 Systems. Let him know that he would be coming back to 3-1R for sales support and that we needed to get together to go over all the new Crestron products. I asked about his sales and what I could do to help immediately. He said he did have a Crestron system sold and pre-wired but he was mostly selling small systems at the moment. I reminded him that Crestron sells small systems and to let me know what he is selling so we can look at converting them and also showing him how it can fit in more clients budgets. | sales meeting | 1 |
| AUGUST SYSTEMS | Spoke to Bridgid, she had a last minute scheduling conflict and we rescheduled for 2 weeks from Friday | sales meeting | 1 |
| AUTOMATED LIVING | Spoke to both Andy and Gary. We discussed the various problems they have had recently with Crestron reliability and service issues. I went over the EPRP with Gary as they are selling and installing Crestron and are having a good year. They have had issues with DM, TPMC3X, CEN-WAP, MTX-3 charging bases and ADMS/ADC-200. I wanted to assure them that we are taking their concerns about product reliability seriously. | sales meeting | 1 |
| COME ALIVE AUDIO | Spoke and emailed to John Gabler. Let him know that all his orders had shipped on the last day of the fiscal year and that he had reached $100K and his rebate level. Made sure if he had any questions to contact me. Reminded him of upcoming residential jobs for this year we had previously discussed and the need to get DMC-E training. Set their quotat again at $100K | sales meeting | 1 |
| J.Edison | Spoke again to Jordan Erdman at J.Edison. This time I went to his office ( home). Answered his questions about new Crestron product and we discussed again the advantages of Crestron over the other products he currently carries or was looking into carrying. ( hardware, support, company resources, rebate program). I asked him when he thought we might be ready to start moving forward with his paperwork. | sales meeting | 1 |
| Echo Tech | Signed up for DMC-D training in Omaha Jan 27th, 2010 already has Certified Crestron programmer on staff Kyle Milligan | New Dealer App Training | 1 |
| Not Provided | sent email with dealer list | HQ sales lead | 1 |
| ROCR | sent email with dealer list | HQ sales lead | 1 |
| A-V Design Studio | sent another email. I have spoken to Sikes before. | HQ sales lead | 1 |
| 21ST CENTURY AUTOMATION | Randy got caught up on a job and in the weather in KC and couldn├t make it back to the lake for our meeting. I will catch up with him next time | sales meeting | 1 |
| CS MEDIA INC. | Met with CS-MEDIA to go over some issues they were having with the Poletti job and TPMC3X units in the home. From my conversations I was able to immediately diagnose an issues that according to them our Tech Support failed to pick up on concerning using the same WAP unit for both Crestron and the homeowners products. We discussed DM and getting Todd Fuzzy to DM class next week and I went over their EPRP as they are over $50K but need to sell some lighting to get their first rebate amount. | sales meeting | 1 |

| | | | |
|---|---|---|---|
| STEREO ONE | Meeting with whole staff of Stereo One. Went over Power point of the importance of supporting more Crestron, I touch on every category and the benefits including the business aspect. The power point also has new products mixed in, as well as a discussion of upcoming Shade and Drape control. Discussed DPR+ and expectations for this year├s sales. Discussed the importance of more Crestron training, especially DMC-E, and Prodigy. Gave them all the handout Why Can├t It Be Crestron | sales meeting | 1 |
| SPRINGFIELD CENTRAL SYS. | Meeting with whole staff of SCS. Went over Power point of the importance of supporting more Crestron, I touch on every category and the benefits including the business aspect. The power point also has new products mixed in, as well as a discussion of upcoming Shade and Drape control. Discussed DPR+ and expectations for this year├s sales. Gave them their Top 10 award. Discussed how much sales they are losing by not taking advantage of the Crestron advantage and our solutions, especially following through with customer leads. Discussed selling more lighting control. Discussed the importance of more Crestron training, especially DMC-E, and Prodigy. Gave them all the handout Why Can├t It Be Crestron | sales meeting | 1 |
| ForresterTech | Meeting with whole staff of Forrester Tech . Went over Power point of the importance of supporting more Crestron, I touch on every category and the benefits including the business aspect. The power point also has new products mixed in, as well as a discussion of upcoming Shade and Drape control. Discussed DPR+ and expectations for this year├s sales. Discussed the importance of more Crestron training, especially DMC-E, and Prodigy. Gave them all the handout Why Can├t It Be Crestron. Made CEDIA appointment and dinner reservation for that Wednesday | sales meeting | 1 |
| HI FI FO FUM, INC. | Meeting with Tony at Fum. I had some follow up material from the DMC-D class on DM advantages over the competition. We discussed their sales and what was going on with Crestron and their other lines. Tony reported that is has been a terrible Christmas for them with sales, but that they do have a new Crestron programmers, Paul Rogers. Paul replaces Mike, who was let go last month. Mike had complained to everyone about the problems that Crestron program had for him, but Paul has picked it up very quickly and has no real problems putting in or modifying systems currently in the showroom for clients. I spoke to Paul and Tony, and encouraged Tony to get Paul to Essentials as quickly as possible to further his programming skills. | sales meeting | 1 |
| HI FI FO FUM, INC. | Meeting with Tony at Fum. Discussed their business and what is happening with a possible sale and what is happening with their Crestron Prodigy sales so far this year. We discussed all the new product that is relevant to them coming at CEDIA and if they will be attending. ( they will not). We discussed some sales strategies and some events we might put together to increase awareness around the holidays. | sales meeting | 1 |
| AMERICAN ELECTRONICS INC. | Meeting with Tony at American. Went over new power point of overview of why Crestron is succeeding with our philosophy and emphasizing our family of products and going over the highlights of new products. Gave him a copy of the reminder to call me for all jobs that don├t have Crestron originally and discuss with me why and how we can overcome any objections. Emphasized the need to come for more training this included taking advantage of the online trainings as well. Discussed how to use the ADMS they have to better advantage to attract more business. | sales meeting | 1 |
| THE SOUND ROOM | Meeting with Tony and Dave Young. Brought them their EPRP numbers and discussed the lighting category that they need sales in order to get any rebate and what a small lighting job would bring them in terms of a large EPRP reward. Discussed their business and the business around town. Discussed the closing of Fum and any opportunities that would have for new employees and business. Discussed some large jobs in the field and a few that are coming up and some strategy to win them. | sales meeting | 1 |
| HI FI FO FUM, INC. | Meeting with Tony. Went over their DRP+ sales. Discussed the new program, gave them their sales goal for this year. Went over benefits of continuing to sell more Crestron as complete solution. Highlighted some product that can move them to the next level of sales. Talked with Travis, who doesn├t think prodigy is worth the price and got to the root of why they still be selling other products. I gave Travis a list of 10 things that Crestron prodigy can do that URC or Harmony cannot that could lead to more sales for Fum. I reminded him that they are not working to sell what they always personally like, but what is in their companies, best interest for growth and profit. URC and Harmony have not solved their financial issues, perhaps they should concentrate more on Crestron this year? I left a new reminder sheet on colored paper that reminds all the sales people that if they think it can├t be Crestron to call me first. | sales meeting | 1 |

| | | | |
|---|---|---|---|
| AMERICAN ELECTRONICS INC. | Meeting with Tom and Tony. I went over all the new CEDIA products and their benefits with emphasis on DM. I went over their EPRP to emphasis that they have done nothing this year. Since letting to Darrien Kinney at the beginning of the fiscal year, A.E. has sold $1100 in product. We discussed this disasterous number and re-discussed all the situations that they could be using Crestron in both traditional and non-traditional ways. They do not have the skill set to go and get knew business. They can only get business that walks in the front door and only deal with the budget the client presents. I spent a particular amount of time going over my role to meet with end-users this year and volunteered to help them with sales. They have a meeting with a potential client on Monday and I suggested that they conference me for the meeting so I could show them how to manage expectations, answer objections, and get the customer excited about working them and Crestron | sales meeting | 1 |
| Tom's TV | Meeting with Tom. They resigned the line. Tom is afraid of the programming and did not have a good experience at any of the trainings he attended. He will not ask anyone in his company to spend the time to learn Crestron programming. He feels that RTI offers his clients everything he needs and is convinced that component video will never go away in the foreseeable future. He will get me a list of this demo gear including his DM that is still in the box to offer to other dealers in the area. We failed in converting and keeping a dealer that could have brought in an average from $50K to $75K per year in business. | sales meeting | 1 |
| DIGITAL THEATER EXPERTS INC. | Meeting with Todd, Sam and Tim. I went over all the new CEDIA products and their benefits with emphasis on DM. We discussed a job I heard about in Lincoln with the client Dan Whitney ( aka Larry the cable guy). He is moving back to Lincoln, but is having a company in Florida do his new man barn with AMX and Niles. DTX has done work for him in the past and has access to contacting him. John said they would contact him right away and try and get that job put back to a local company if he is moving back permanently. They will let me know if I can help. We also sorted out some help for a client that is still having issues with an original PLX-2 remote. | sales meeting | 1 |
| CUSTOM ELECTRONICS INC. | Meeting with Todd, Sam and Tim. I went over all the new CEDIA products and their benefits with emphasis on DM. I went over their EPRP as they are likely to make it to 100K this year, but may not make any of the TP/C category for any money and I wanted to explain this category to them. We discussed the meeting that we were going to have later in the day with an end user and how we wanted to approach the meeting. C.E. has been going for 2 large jobs against Echo Tech the savant/Lutron dealer in town ( who I have a meeting with the next day). We met with the client later in the day and I lead the discussion of the differences between Crestron and Savant as companies as well as some differences in the amount of boxes needed for Crestron vs other companies and what we can accomplish and are going to accomplish with the iPad. The client was Jeff Gordman, CEO and President of Gordman├s Department Stores. Before we finished the meeting he had given Todd his verbal assurance that C.E. and Crestron had won the job and that he would be working with them on his new house. The house is 8,000 sq ft and currently on schedule for completion in August 2011. | sales meeting | 1 |
| Walbrandt Technologies | Meeting with the whole staff at Walbrandt. We discussed getting their demo order finished so we could close out their opening paperwork and they could start to order Crestron. Aaron and I discussed the level of business in St.Louis and what they have to do to distinguish themselves from the competition. They are moving into a new office this coming week and should have their demo order finalized. I discussed using me to go with Aaron on some sales calls to get a better idea how to overcome objections and close larger jobs. | sales meeting | 1 |
| STEREO ONE | Meeting with the staff of Stereo One. This was intended to be an end user visit, but the people in charge of the new Scout camp in southern Missouri could not make it up this morning. This is a large project spread out over many hundreds of acres that will need security, lighting, HVAC control all monitored from a central as well as local level. This is a perfect room view application and I went over all the aspects of room view and the Crestron products needed in every cabin and how the system is tied together. They will this information and get a proposal together and then if they need me to present or participate in the next meeting they will let me know. I discussed Stereo One EPRP with John and tried to find out when and where they will start get more orders for Crestron coming. | sales meeting | 1 |
| SPRINGFIELD CENTRAL SYS. | Meeting with the staff at the Springfield Central Systems. Went over all of the CEDIA products and discussed how they will enhance their sales and move into new categories of sales. We went over their EPRP sales. I discussed my role with end users and going to see more clients with him. We discussed future work and how much business they have coming in the next quarter. Jason has sold a large Crestron job, but also let changed what was a Crestron job to C4. The Woodring job was a difficult situation, but it was originally wired with fiber for DM. I discussed with Larry, the owner, that with the current problems of C4 supporting its dealers and hardware, that letting his staff decide on their own to continue to sell C4 would be a severe detriment to his company sooner than later. | sales meeting | 1 |

| | | | |
|---|---|---|---|
| THE SCREENING ROOM | Meeting with the staff at the Screening Room. Went over all of the CEDIA products and discussed how they will enhance their sales and move into new categories of sales. We went over their EPRP sales. I discussed with Phil, going to see more clients with him. We discussed future work and how much business they have coming in the next quarter. I went with Owain and Blake to the Williams├ residence to look over the large Crestron job they have installed.( lighting, AV, 32x32 DM, etc) | sales meeting | 1 |
| ForresterTech | Meeting with the staff at Forrester Tech. Went over all of the CEDIA products We went over their EPRP sales. I discussed my role with end users and going to see more clients with him. We discussed future work and how much business they have coming in the next quarter. We discussed several of their pending jobs including a couple large emergency center designs they have done using Creston. These specs will go out to bid and since they were paid for them, they cannot bid on the job. We discussed ways around this by using their father├s electrical company. We discussed the Woodring job the SCS flipped to C4 and if we could get it back. Ben will contact the owners again on our behalf, possibly to have me go meet with them. We discussed some of the other competitors in town including the commercial Crestron dealers and strategy to compete for those jobs, which should be residential. | sales meeting | 1 |
| SPRINGFIELD CENTRAL SYS. | Meeting with the sales staff of SCS. Discussed DM and converting their jobs to only DM and went over all the pitfalls of using other solutions that are not as effective and will have poor results for both them and the client. Looked at and converted several jobs to Crestron from C4, but again ran into the one objection that we should have overcome with Prodigy from the beginning. ( intersystem communication) A C4 job can grow to be any size the dealer needs it to be and we are confined to a single processor. This makes no sense since we invented I.S.C. and could have put it on PMC2 from the beginning, especially as a simpl windows option. Larry ( the owner) and Mike ( purchaser) make the excuse that it is up to the sales people to be convinced that Prodigy is ready. I asked Larry isn├t it up to the boss to decide what is in the best interests of the company, both in terms of product and profit? I went over their DRP numbers with Larry and showed him that while they are over $50K for the year so far, I have no money yet to give him and they are short in the category that they sell C4. ( control and touchpanel). How much profit have they made on C4, with all the problems C4 has had, that it is worth preventing them from getting $10,000 in free profit from us right now? I asked Mike what more can I do to show that Prodigy is ready they have it on display and it is working perfectly. I know the answer to the question in the back of their minds& They need their Crestron certified programmer to make Prodigy work in Simpl window and a dozen people in their company can make C4 work without special training& | sales meeting | 1 |
| ForresterTech | Meeting with the sales staff of Forrester Tech. Discussed DM and converting their jobs to only DM and went over all the pitfalls of using other solutions that are not as effective and will have poor results for both them and the client. Shannon had the latest C4 7 panel and we looked at it. I compared it to the TPMC4L, while slightly smaller, has better resolution and can do more when it comes to intercom and video. As Shannon points out, the 4L is twice the price. As I point out, it is twice the profit to them. Discussed DMC-D class in STL and they are looking forward to coming. We discussed the big Crestron job they are working on for the financial institution AG financial. They will find out on Tuesday and this could be a potential home run in terms of sales for them and us this year. We discussed their current DRP sales and what jobs are still available for the fiscal year. They are very confident with their upcoming Crestron sales, even though sales have been lower overall than expected this year. I reminded them of their 300K commitment. I asked Thad if he could have $50K in sales by the end of the month? | sales meeting | 1 |
| MEDIA LINK | Meeting with Terry Baer. We discussed their DRP sales level and rebate and what they need to improve to better maximize their rebate and grow their business. We discussed if he wanted to remain a Crestron dealer with a year of only $13K in sales. We discussed all the opportunities I know to be in the market and the far greater numbers other Crestron dealers were doing compared to him. We discussed all the new products from Infocomm and how to better sell them. I discussed the need for them to get to DMC-E training and be prepared for their installs. I went over the benefits and ease of now selling our lighting to anyone, I went over the benefits of DM compared to any competitive product. We discussed the changes to companies like Savant that have announced the end of all their touchpanels in favor of just using iPads. We discussed the differences between iPads and touch panels and the benefits of the touchpanel. We discussed current and upcoming jobs, including the DM job on the local airforce base. I gave him a couple of weeks to decide if he wants to remain a dealer with the expectation that he will need to do $50K and do it constantly thru out the year. | sales meeting | 1 |

| | | | |
|---|---|---|---|
| VIDEO SERVICES | Meeting with Terry and Tim. I went over their DRP and rebate level and we discussed the program under the commercial terms and that Matt Rizzo would be taking over their account as they had moved to a majority of commercial sales and it was in their best interest to be more competitive commercially. We discussed new Infocomm product and all the new applications. We discussed commercial lighting and the best way to make an alliance with Davis and Assoc to get involved in doing the AV side of what they can feed to Davis on the commercial side. We discussed MSU. I was candid with Terry that if he wanted to be taken seriously he needed to drop any discussion of compensation for his time in the MSU project. I explained that we have never left a dealer out and that compensation can come in many different forms, but would not come at all if he persisted in pressing a dollar figure. He agreed completely and I believe it will be the last we hear about the issue at a formal level. We discussed the differences with what we hear from the campus and what he has been saying to us. We discussed his surround sound amplifier that is at Crestron and that I felt we would not be able to write a driver to fix the issue as it was with a 3rd party product and not something we could fix, we just verified that it was the culprit, but I left the final information to come from Jason as he is working with NJ. I was very plan with Terry that to help his cause he needed to get to DMC-E training and show support for the product by getting a 6X1 and a TX200 in the office where they could work with it and test their 3rd party products before offering them for sale. It was an excellent meeting and I believe that once MSU is over that they will have a pretty good year commercially. Good Luck Matt | sales meeting | 1 |
| DON'S TV MAXIMUM SIGHT & SOUND | Meeting with Terry and Brian. Went over their sales for the first half of fiscal 2011. Reviewed new product and discussed current and future jobs. Emphasized DM and gave them a rundown of the differences and importance of DM over the competition. Brian seems quite confident in some of the jobs they have coming in the second half of this fiscal year and believes they will still have a good Crestron sales year. We discussed the recent person (Ryan) they he sent to programming class and what they expect from him in terms of performance with Crestron programming. | sales meeting | 1 |
| Home Cinema Design | Meeting with Steve and Randy at Trulaske home. They wanted to see the graphics and size of the MTX-3 remote, so I brought them my TPMC3X and explained how it worked. Randy and I discussed a problem that has arisen in this house, where they had sold them I.S.C. for the 3 Prodigy systems, based on what we said we would do at CEDIA. I got John L and Shawn M involved and they will help Randy sort out this issue, with a work around and get the job done. | sales meeting | 1 |
| Home Cinema Design | Meeting with Steve and Randy. I went over all the new CEDIA products that I know about with my power point on increasing Crestron business. We spent a couple of hours going over Crestron product and sales scenarios and what each product does and how it fits in. While Randy has some previous experience with Crestron, Steve has none. We discussed advancing their business with more lighting sales and. They are not coming to CEDIA this year and we made an appointment for the show. | sales meeting | 1 |
| MDB ELECTRIC DBA MDB ELECTRONICS | Meeting with staff of MDB. I went over all the new CEDIA products that I know about with my power point on increasing Crestron business and then I asked about various jobs that we had discussed previously and their status. We discussed again advancing their business with more lighting sales and they were excited about the shade and drape opportunities. They are not coming to CEDIA this year. | sales meeting | 1 |
| AUDIO VIDEO CONCEPTS | Meeting with staff of MDB. I went over all the new CEDIA products that I know about with my power point on increasing Crestron business and then I asked about various jobs that we had discussed previously and their status. We discussed again advancing their business with more lighting sales and they were excited about the shade and drape opportunities. They are not coming to CEDIA this year. | sales meeting | 1 |
| THE SOUND ROOM | Meeting with staff of both Sound Room locations. Went over CEDIA power point and new products. Discussed both product and sales training for overcoming objections and selling more Crestron. Made a special appeal to put me in front of their end users so I could help them close more Crestron jobs. Discussed EPRP and current sales numbers with Tony Vieria. Went over the Prodigy Holiday special with Tony and asked him to let me know in the week if they would participate. | sales meeting | 1 |
| LIGHTSPEED DIGITAL | Meeting with Shawn and Jeff. Their numbers have been much better and they report business is up for them. Jeff has been doing many jobs in California and Colorado through referrals and he says that he could do more in Miami and NY if he could get to them. Shawn has been concentrating on KC and was going to CES. We discussed new product, but mainly concentrated on sales and sales technique to help Jeff define what he needs to promise and get paid for and get these jobs over quicker. Jeff spends far to long on each job promising far more than they get paid for. | sales meeting | 1 |

| | | | |
|---|---|---|---|
| AMANI | Meeting with Scott at Amani. I went over all the new CEDIA products and their advantages and emphasized the DM. We discussed how business has been and what he sees coming for the next quarter or two. We discussed the situation with them not being able to take part in the commercial lighting training and some of the leads and opportunities that have been missed because they can├t participate in this program. We discussed some jobs that they tried to be involved with like the Lyons County Casino and if they can be involved on the AV side. I will contact Jim Phelan and see what the status of this job is and if Amani can be introduced as the AV contractor. Discussed with Scott the Echo Tech meeting and what that would mean to Scott. Echo Tech has actually tried to buy Amani a couple of times and currently they are in a bitter set of conversations about business in the Lakes area. Scott felt that Echo Tech becoming a Crestron dealer would be a serious blow to their business as that is primary differences between the 2 companies. (Amani had previously purchased Lutron and still purchases some of their network products through Echo Group companies). I promised to keep him in the loop about how this situation develops. | sales meeting | 1 |
| STEREO ONE | Meeting with sales staff of Stereo One. I had intended to discuss some DM differences and new product offerings, but instead spent the time discussing sales and sales technique and strategy. Their sales have been so bad and according to John Selby they are in such disarray that they actually gave a Crestron job to the Sound Room in St.Louis, because John had no confidence in their ability to implement the installation successfully. I spoke to John and we agreed that they need to rearrange and more clearly define the roles of the employees and set some expectations for success. I will spend some more time with the sales people and reiterated my appeal to go with them or meet with customers on their behalf, but it is not the ability to sell that is in question, but the ability to bring the job to completion. | sales meeting | 1 |
| AVP, INC | Meeting with Ryan. He is a mess. Just separated from his wife and his business has been suffering for awhle. We discussed his sales numbers and where business is going to come from this year and what I could do to help him, but I feel he is not likely to recover with many Crestron sales this year as he just struggles to make ends meet. I did give him my sheet to remind him to call me for any and every job so I could know what he was trying to sell. | sales meeting | 1 |
| AMERICAN ELECTRONICS INC. | Meeting with Russ, Pat, and Lance. I went over all the new CEDIA products and their benefits with emphasis on DM. We discussed their terrible sales and what they had in the works to try and get back to some normal level of sales. Rylie, even though he is a certified programmer, is off to Prodigy training in Florida. I suggested that they work more closely together with the Omaha store as they are acting like 2 completely separate entities and resources that are available at one location are not being shared, both hardware and people, with the other location. Russ did say he has a couple of jobs coming that will be Crestron and I suggested getting back with existing customers about DM. | sales meeting | 1 |
| AMERICAN ELECTRONICS INC. | Meeting with Russ, Joel, and Rylie at American. Went over new power point of overview of why Crestron is succeeding with our philosophy and emphasizing our family of products and going over the highlights of new products. Gave him a copy of the reminder to call me for all jobs that don├t have Crestron originally and discuss with me why and how we can overcome any objections. Emphasized the need to come for more training this included taking advantage of the online trainings as well. Discussed with Rylie the need to come to DMC-E and Prodigy, even though he is a intermediate level programmer. Discussed how to use the ADMS they have to better advantage to attract more business. Discussed with Joel the need to watch what they sell and maximize their DRP after the worst year in sales they have had with Crestron. Went over the new DRP+ and gave them my expectations for this year. Discussed with them what it will mean to be a Crestron Partner. | sales meeting | 1 |
| AUDIO VIDEO PLANNERS | Meeting with Ron, Todd, Bob at AVP. Went over my power point about the changes to the industry from analog to digital and why Crestron is the best partner to concentrate on and sell to improve and grow your business. The power point mentions and covers all our new products including shade and drapes and emphasizes the need for added training and programming especially the DMC-D and E courses. Discussed their DRP+ sales from last year and the new Partnership program and how those previous sales would have related to the new program and which categories they need to improve. We agreed to a $100,000 target sales goal for 2011. Both Todd and Ron said they have sales for this year pending and maybe some nice ones, but clearly the emphasis of the company is moving to wind energy sales and away from AV integration. I believe the shade and drape business could be a big boom to our sales with them and I would make sure they were among the first dealers to get trained. Left them with my Why Can├t it be Crestron reminders. | sales meeting | 1 |

| | | | |
|---|---|---|---|
| AUDIO VIDEO CONCEPTS | Meeting with Rob. Went over all of the CEDIA products and discussed how they will enhance their sales and move into new categories of sales. I discussed using me more to visit end users and my role to help close them. We went over their EPRP sales. We discussed future work and how much business they have coming in the next quarter. | sales meeting | 1 |
| AUDIO VIDEO CONCEPTS | Meeting with Rob. We discussed his sales numbers and the large DM job he is finishing. We also discussed future jobs and what I could do to help get the couple of clients that are on the fence to commit. We discussed the need to get him to DMC-E just for the ease of getting and maintaining DM systems. We discussed some of the changes to Prodigy that will help in some of the smaller jobs they have already done. | Sales meeting | 1 |
| 21ST CENTURY AUTOMATION | Meeting with Randy. Went over all of the CEDIA products and discussed how they will enhance their sales and move into new categories of sales. We went over their EPRP sales. I discussed my role with end users and going to see more clients with him. We discussed future work and how much business they have coming in the next quarter. Randy needs to get out and sell more as he is being tied up too much with doing the installs himself and is left with just small security systems and is not putting in the Prodigy and Lighting he should be bidding. | sales meeting | 1 |
| THE SCREENING ROOM | Meeting with Phil at the Screening Room. I had some material from to follow up from the DMC-D giving an overview of the advantages of DM over the competition and I went over their sales to date, but the purpose of my meeting was to discuss the Riley job. Phil has a 12,000 ft home that has some Crestron in it, but not lighting as the customer said he wanted to go with the electrician and Lutron. I spent my time going over with Phil the importance of Crestron lighting and giving him all the benefits. We devised a meeting strategy for him to go and convert this job to Crestron lighting. I did offer some assistance through the 10/10 program, but the advantages are overwhelming in favor of Crestron lighting both in terms of technical as well as customer advantage. I offered to meet with the client myself if he had any issues, but Phil said he was going to try to convert the customer. | sales meeting | 1 |
| TOTAL HOME TECHNOLOGY | Meeting with Phil. Just a dismal year for him and his company. After being the dealer of the year in my territory last year with over $100K in sales and the first residential DM job in the territory, he finished with about $7K in sales. We discussed the future. I went over new products but mostly discussed strategy for getting more people to know about him and Crestron. I went over various plans and he will let me know how I can help him moving forward. | sales meeting | 1 |
| TOTAL HOME TECHNOLOGY | Meeting with Phil. I went over all the new CEDIA products that I know about with my power point on increasing Crestron business. Phil is trying to sell his business to another company and is leaving his store front at the end of the month. This is something similar to what Audio Input and August Systems have done and looks to be a good move in their economies. We discussed the situation and how I could assist him. Phil is working on a 6,000 sq ft home of the Sargent residence. Phil wanted me to meet the interior design, Sheri, who is incharge of making all the decisions for the home and was considering using Lutron. We met at her office for 90 minutes and by the time we were done, she had agreed that the entire house has to be Crestron. ( even though she is the Lutron dealer!) Phil has some arrangements to still make with her, but the job should proceed quickly to get a lighting schedule and do a D3 quote. I also told Sheri about our lighting specifier class and she was very excited to possibly come and see Crestron and get some training. This should turn out to be a good sale for Phil this year. He is not going to attend CEDIA. | sales meeting | 1 |
| AUDIO INPUT | Meeting with Perry of Audio Input and Russ Grundy, an end user. Russ owns an IT company and Perry is thinking about merging with Russ and his company for more support and resources. We discussed the situation and Russ had questions about more of the product and company background. We discussed how this could benefit both companies as our products are moving more and more to the IT world and need this kind of support. This will also broaden the client base Perry can sell too, as most of the clients Russ Grundy has are commercial and we discussed a few projects that could be done almost immediately. | sales meeting | 1 |
| AUDIO INPUT | Meeting with Perry. Discussed the future of Audio Input. Even though they had reasonably good sales last year, Perry is really out of business. He has no staff left and just a few prospects for upcoming sales. He has however made a partnership with a previous client that is very well connected, who looks like he will come in and invest in keeping Perry open and staff him with his IT people for programming and his installation people for installs. Perry and I discussed how this would work and it seems like the right idea for the moment to get him back up and running and concentrating on selling. Perry will know rather it is going to work in the next few weeks. | sales meeting | 1 |

| | | | |
|---|---|---|---|
| ALCHEMY SOUND & VISION | Meeting with Paul in their new offices. Went over my power point about the changes to the industry from analog to digital and why Crestron is the best partner to concentrate on and sell to improve and grow your business. The power point mentions and covers all our new products including shade and drapes and emphasizes the need for added training and programming especially the DMC-D and E courses. Discussed their DRP+ sales from last year and the new Partnership program and how those previous sales would have related to the new program and which categories they need to improve. We agreed they need to get to a $50,000 target sales goal for 2011. They seemed very receptive to our new products and program. We discussed all the different ways we can move their existing restaurant and other commercial clients to a more digital ( Crestron) video distribution systems. We discussed a job they lost to Alpha video, which was a DM job they designed for the new Vikings club grille that Alpha bid at a few points over cost. We discussed being more aggressive when faced with these kinds of spec bid pricing situations. Left them with my Why Can├t it be Crestron reminders and pointed out that if I would have known more about what they were working on, then we could have been more proactive. | sales meeting | 1 |
| ALCHEMY SOUND & VISION | Meeting with Paul and Matt. Went over CEDIA power point with DM emphasis. Answered questions about new product and how new product will effect some designs for the better. Discussed with them their current sales and EPRP status. Discussed a nationwide job that they are working on for a yoga studio that could lead to 100 Prodigy jobs. This is currently a Nuvo job, so I asked them to send me the design and I would try and convert it to Crestron Prodigy and see if we could get this work and give the client some expansion capability. | sales meeting | 1 |
| FRONT ROW AUDIO VIDEO | Meeting with Patrick and Aaron. I went over all the CEDIA products with emphasis on DM and answered questions about new products. We discussed how sales have been for them and if they were working on any new business with Crestron. We met at the Oread Hotel and went to look at both their work and compared it to looking at the single condo that has C4 installed by Applause. We discussed the importance of getting to DMC-E training and went over his EPRP as it looks like they might be able to get to the next level this year. We continued to discuss some of the issue they are having with Crestron both in terms of software ( VTpro, D3 for commercial programming) and hardware reliability issues; lighting, MPS, MP20, DM. and service. We discussed my role in helping them with end user meetings to close Crestron jobs. | sales meeting | 1 |
| FRONT ROW AUDIO VIDEO | Meeting with Patrick. Went over their DRP+ numbers from last year and the new Partnering program. Gave Patrick his top 10 award for 2010 fiscal year. Went over expectations for this fiscal year sales and their estimation of their future sales. Discussed power point of reasons to use more Crestron which also touches on new product that are unique and available, including shades and drapes. Discussed the need for much more training for them and emphasized DMC-E. Listened to all the current issue they are having with tech-support and some of our products. They have had issues with getting the correct information for ST-COM and continue to have some DM issues including shipping times. I will follow up with all their concerns and report back to Patrick. Left them the why can├t it be Crestron reminder sheet and discussed what it means and why I want to hear more about everything they are working on. | sales meeting | 1 |
| HOME TECHNOLOGY SYSTEMS INC | Meeting with Michael. Went over their DRP+ numbers from last year and the new Partnering program. Went over expectations for this fiscal year sales and their estimation of their future sales. Discussed power point of reasons to use more Crestron which also touches on new product that are unique and available. Discussed the need for much more training for them and emphasized DMC-E and Prodigy training. Emphasized taking advantage of the all the online courses for sales as well as programming. Left them the why can├t it be Crestron reminder sheet and discussed what it means and why I want to hear more about everything they are working on. | sales meeting | 1 |
| Halsten Electronics | Meeting with Mark Halsten. He has primarily a retail TV showroom, but they do integration with RTI. We spoke for about 2 hours about his philosophy and the market and then about the history and products of Crestron and what Crestron could do for him and his business in terms of growth potential. He would be a good asset to the market with Crestron as his business is more organized and professional than the AVAD dealers, but the size of the jobs are more in line with what you see with Speakercaft or C4, and no one else in Minneapolis is in this priced market selling Crestron. I will continue to follow up with him. He stated he was not in any hurry to move the process forward, I think because they are not doing much business to add more products, as he has downsized his staff over the last 12 months (as they are down to 7 people, from a high of 15). | sales meeting | 1 |
| ELITE ENTERPRISES INC. | Meeting with Mark at Elite. I had some material to follow up from the DMC-D class giving an overview of the advantages of DM over the competition and I went over their sales to date. My purpose of the visit was to find out what jobs they have pending that can get ordered in the next 30 days and what jobs I can go help them on immediately. We discussed their job schedule and how I could assist them. | sales meeting | 1 |

| | | | |
|---|---|---|---|
| ELITE ENTERPRISES INC. | Meeting with Mark and Jeff at Elite. Went over CEDIA power point and new products. Discussed both product and sales training for overcoming objections and selling more Crestron. Made a special appeal to put me in front of their end users so I could help them close more Crestron jobs. Discussed their EPRP and current sales numbers. Went over the Prodigy Holiday special with Tony and asked him to let me know in the week if they would participate. | sales meeting | 1 |
| AUDIO PERFECTION | Meeting with Mark, Eric and Daron. Discussed how their business with Crestron was going and discussed upgrading their current PLX-2 to PTX-3 and if they had any prospects for sales moving forward. Discussed the Crestron system Mark is wiring and putting in his home, which will probably be the only Crestron sales they have this year. | sales meeting | 1 |
| INTEGRATION EXCELLENCE | Meeting with Levi Went over all of the CEDIA products and discussed how they will enhance their sales and move into new categories of sales. We went over their EPRP sales. I discussed my role with end users and going to see more clients with him. We discussed future work and how much business they have coming in the next quarter. | sales meeting | 1 |
| INTEGRATION EXCELLENCE | Meeting with Levi. Went over Power point of the importance of supporting more Crestron, I touch on every category and the benefits including the business aspect. The power point also has new products mixed in, as well as a discussion of upcoming Shade and Drape control. Discussed DPR+ and expectations for this year├s sales. Gave him a Top 10 sales award for 2010. Discussed the conversation I had with the irrigation people working on the Chastelet home and the bacnet solution we have. Discussed the importance of more Crestron training, especially DMC-E, and Prodigy. Gave them all the handout Why Can├t It Be Crestron | sales meeting | 1 |
| Stereo West | Meeting with Kevin, I let him know all the products we added to Prodigy and the how the 3XP will affect making jobs easier to make larger. I also let him know since our dealer requirements have changed he can actually send people to training before he makes a monetary commitment to demo gear. This was a big issue for him as they are still afraid of the programming and this could make them actually move on committing to move forward. I also went over the new products for the iPad that we have and the advantages we have over Savant and C4 in terms of now and in the future with the charging docks and iPanel. We discussed 3 jobs that he was working on the last time we meet that he had to design as Elan, but so far Elan still hasn├t released or even given a date for its new 8 series. They have however announced that the new 8 series will not be backwards compatible with any of its existing Elan product. | sales meeting | 1 |
| AUGUST SYSTEMS | Meeting with just Bridgid. Went over Power point of the importance of supporting more Crestron, I touch on every category and the benefits including the business aspect. The power point also has new products mixed in, as well as a discussion of upcoming Shade and Drape control. Discussed DPR+ and expectations for this year├s sales. Discussed the importance of more Crestron training, especially DMC-E, and Prodigy. The sale is complete between her and Marathon Office Interiors, so I will get the financial papers to Greg Wolf one of the new owners. Bridgid has already sold more in the last couple weeks because she doesn├t have the burden of paperwork than she did in the last 2 years. If she can stand to be an employee, this should greatly benefit our sales with August Systems. She will be coming to CEDIA. Gave her the handout Why Can├t It Be Crestron and reminder her I want all the previous B&K business now. | sales meeting | 1 |
| J.Edison | Meeting with Jordon Erdman, he is the former owner/partner of Audio Video Planners, he has a new company in Hudson WI and has been doing very well growing his company. We discussed all the reasons and requirements of becoming a Crestron dealer. We had a general discussion of what they are offering clients and how they are positioned in the market. I made it very clear that if we moved forward we would want them to convert to Crestron 100% no matter what other companies they currently represent. I will delve further into what other products they sell and market share they have over the next week or so with him as I send him some of our demo requirements. | sales meeting | 1 |

| | | | |
|---|---|---|---|
| COME ALIVE AUDIO | Meeting with John Gabler. Went over my power point about the changes to the industry from analog to digital and why Crestron is the best partner to concentrate on and sell to improve and grow your business. The power point mentions and covers all our new products including shade and drapes and emphasizes the need for added training and programming especially the DMC-D and E courses. Discussed their DRP+ sales from last year and the new Partnership program and how those previous sales would have related to the new program and which categories they need to improve. We agreed to a $100,000 target sales goal for 2011. I don├t believe they will can make this number! We discussed what is happening with their commercial lighting sales from Eric and that Crestron has let John commission all the commercial lighting jobs they have been involved with and even a Davis and Assoc job, where we paid him more than what was allotted on the proposal. John says they have also reached a good working relationship with Davis and Assoc on lighting proposals and jobs. Because of this Come Alive should be added to the list of dealers that should come to the commercial lighting programming class, just to cover ourselves. We discussed some ongoing issues he is having with the 3x ( range) and 6x units (battery life) issues. John reports that business is very poor and that not much is going on in terms of residential sales. Left him with my Why Can├t it be Crestron reminders. | sales meeting | 1 |
| COME ALIVE AUDIO | Meeting with John Gabler. Went over CEDIA power point with DM emphasis. Answered questions about new product and how new product will effect some designs for the better. Discussed with them their current sales and EPRP status, which is -$5500. They some prospects for sales this year, but not much and John approach and outlook on the prospects are completely opposite what other dealers are telling me about the market and without me calling on Eric to motivate him I doubt they will ever return to any substantial sales level. I need a dealer in the northern part of Minnesota, whether Brainard or Duluth. I will look for another residential dealer in the Duluth area starting after the first of the year. | sales meeting | 1 |
| Electronic Design and Consulting | Meeting with Joel. I went over all the new CEDIA products that I know about with my power point on increasing Crestron business. Since this was his first meeting since becoming a dealer, we spent a couple of hours going over Crestron product and sales scenarios and what each product does and how it fits in. We discussed advancing his business with lighting sales and using me to help in every sale for design and pricing. He is not coming to CEDIA this year, as he will be in Crestron training in Chicago. | sales meeting | 1 |
| Electronic Design and Consulting | Meeting with Joel. I have been designing some small board room jobs for him as he has a residential customer that needs their offices redone. I also discussed with him new product and when he would have his demo order ready so we could move forward with his dealership. He went over some DM aspects and also which products would go in his showroom/home for demo. I asked him to get me his demo order in the next week so we could maximize his fiscal ├11 contributions and get him started with more training. I have introduced him to Phil at Total Home Technology to do his programming in the beginning. | sales meeting | 1 |
| MEDIAONE | Meeting with Jimmy at Media One. I went over all the CEDIA products with emphasis on DM and answered questions about new products. We discussed how poor sales have been for them and if they were working on any new business with Crestron. We discussed what Chris was doing and selling in Chicago. I discussed again the importance of DMC-E for them to get on the website and get in position to put in more DM. We discussed my role of using me more to help them close Crestron jobs. | sales meeting | 1 |
| MEDIAONE | Meeting with Jimmy. Listened to what was going on with them and sales. Chris Isom, the owner, has moved to Chicago and most of the jobs are being sold there and Jimmy is driving or flying up to program or install them. Just service work is being done in KC and not many new sales will come from KC. Discussed the need for much more training for them and emphasized DMC-E and Prodigy training, also Jimmy should get his Certification to be more marketable in the future. Jimmy let me know about form issues he is having with our tech support and I will follow up and send the issues to John Lamberson. I sent all the DRP+ and new Partnering program information, along with their Top 10 award, via email to Chris Isom and asked him what he expected from the company and sales this coming year. | sales meeting | 1 |

| | | | |
|---|---|---|---|
| THE SOUND ENVIRONMENT | Meeting with Jim at Sound Environment. Went over new power point of overview of why Crestron is succeeding with our philosophy and emphasizing our family of products and going over the highlights of new products. Gave him a copy of the reminder to call me for all jobs that don├t have Crestron originally and discuss with me why and how we can overcome any objections. Emphasized the need to come for more training this included taking advantage of the online trainings as well. Discussed some of the products that they should be promoting including lighting only jobs. We discussed the fact that they are done with Vantage lighting as the last integration with Crestron did not go well because of some Vantage issues. I did rub in the fact that I told you so and that the amount of money they spent on a failed vantage install would have been enough to earn them DRP+ dollars. Went over their DRP+ and gave them my expectations for this year. Discussed with them what it will mean to be a Crestron Partner. | sales meeting | 1 |
| THE SOUND ENVIRONMENT | Meeting with Jim and Mike. I went over all the new CEDIA products and their benefits with emphasis on DM. We discussed their situation with losing their certified programmer Kyle. According to Jim, Kyle has moved out of town and is out of the industry( but I have other information). We discussed how to replace Kyle and keep their momentum going as they have a few Crestron jobs in works. I did go over their EPRP as they could actually reach 50K in sales, but I doubt they will make the categories for any rebate. I got them the names of the commercial dealers in town that have good programmers, Jim wanted to stay with help in town if he could, and also the name of CAIP├s that could help him, from outside the market. | sales meeting | 1 |
| PAUL STAFFORD ELECTRIC | Meeting with Jesse at Stafford Electric. Went over CEDIA power point with DM emphasis. Answered questions about new product and how new product with effect some designs for the better. The owners of Stafford ( Kris and Dan) had asked to meet with me privately after my meeting Jesse. We met for dinner and they described their dissatisfaction with Jesse performance and steps they had taken to try and get more production and better control of his time. They discussed what they might have to do in order to proceed with the AV side of their business, including start using Jason, who is a talented new employee to take over the Crestron programming or look to outside support to do their programming. Ultimately they wanted to know that if they had to let Jesse go, would Crestron still support them as a dealer, and I assured them we would. Our dealer agreement is with the company and not with any individual employee and as long as they wanted to try and sell Crestron and grow their business we would support them. | sales meeting | 1 |
| PAUL STAFFORD ELECTRIC | Meeting with Jesse at Stafford. We discussed their DRP sales level and rebate and what they need to improve to better maximize their rebate and grow their business. They have held off with a few sales until the new fiscal year. We discussed all the new products from Infocomm and how to better sell them. I discussed the need for them to get to DMC-E training and be prepared for their installs. We discussed current and upcoming jobs. Jesse has had some issues with the Prodigy laptop running our software and I asked him to call Chicago Tech support in the morning. I also updated him on the new colors for our light switches and how they compare to Lutron colors. We set their quota at $50K for fiscal ↑11 | sales meeting | 1 |
| PACIFIC SOUND AND VIDEO | Meeting with Jesse and Tom in Dickinson. Made sure they were aware of the new CEDIA product that we have announced and went over my current Crestron power point. We discussed how to sell more Crestron. Discussed with them some possible pending jobs and that they have lost several employees to the oil fields recently and are very understaffed. They haven├t done anything with their Prodigy system because Tom has figured out the software. Discussed what the oil boom could mean to their business. Made sure they each had a why can├t it be Crestron poster to make sure it reminds them to call if there is any question about using Crestron in a job. | sales meeting | 1 |
| AUDIO VIDEO INTEGRATIONS LLC. | Meeting with Jerry. Went over new power point of overview of why Crestron is succeeding with our philosophy and emphasizing our family of products and going over the highlights of new products. Gave them a copy of the reminder to call me for all jobs that don├t have Crestron originally and discuss with me why and how we can overcome any objections. Emphasized the need to come for more training this included taking advantage of the online trainings as well. Went over last year├s sales numbers. Went over the new DRP+ and gave them my expectations for this year. Discussed with them what it will mean to be a Crestron Partner. Discussed that he has seen competitive bids coming from AVAD Crestron dealers selling Prodigy against him at much lower prices and he fears that it will become a problem moving forward as not only do they have to overcome other lesser products but now they also have to explain why the client needs to buy the Crestron solution from them and not the AVAD dealer. I asked him to immediately let me know how these first two sales progress and what the challenges are so I can act immediately to put them in the best position. I discussed 3 obvious things to tell and show the client that the AVAD dealer cannot do or offer. | sales meeting | 1 |

| | | | |
|---|---|---|---|
| Advanced Media Controls | Meeting with Jeremy. I went over all the CEDIA products emphasizing DM. We discussed the job that he did in Jamestown that he had to buy from AVAD because he didn├t have his paperwork finished. I got him more paperwork sent from Tiana and asked him to finish it this week so no more sales would go to AVAD. We went over his big project and he showed me the original layout which as PVIDS and he will send it to me to convert to DM. The job will order in March and is $300K at cost of AV/DM/Lighting. We discussed several other builder jobs locally and a few he has in Las Vegas that he will order from his ND office to get me credit. He promised to have the paperwork finished and back to us this week. He is coming to DMC-D in Minneapolis next week. | sales meeting | 1 |
| MDB ELECTRIC DBA MDB ELECTRONICS | Meeting with Jeff at MDB. Went over their DRP+ sales and filled out for them the redemption form to send in for getting their credit. Presented them with top 10 sales award. Discussed the new program, showed them where their sales would have been under the new program, gave them their sales goal for this year. Went over benefits of continuing to sell more Crestron as complete solution power point with includes shade and drape sales. Highlighted some product that can move them to the next level of sales from reviewing their category sales from the previous year. Discussed with him the importance of getting Eric to DMC-E for moving forward, then discussed where their business is going to come from. Jeff says their business is ok, but not what they want and they are trying to reach out to various St.Louis architects and designers. I offered to help with AIA programs or just visits both from myself and maybe to get a few high profile people to the Crestron experience Center. I left a new reminder sheet on colored paper that reminds all the sales people that if they think it can├t be Crestron to call me first. | sales meeting | 1 |
| LIGHTSPEED DIGITAL | Meeting with Jeff and Shawn at Lightspeed. I went over all the CEDIA products with emphasis on DM and answered questions about new products. We discussed how sales have been for them and if they were working on any new business with Crestron. We discussed that new business that is coming more from Colorado and California than KC. We discussed the importance of getting to DMC-E training and went over his EPRP as it looks like they might be able to get to the next level this year. We discussed my role in helping them with end user meetings to close Crestron jobs. | sales meeting | 1 |
| Fusion Media Systems | Meeting with Jeff and Shawn. Discussed getting their demo gear order sent into Crestron so we can finish their paperwork and they can begin to start to sell Crestron. We discussed the Atkinson job that went up for auction a week before. They have the inside track to re-do the job as they originally did the work with AMX, which they no longer support. They gave me the layout and I sent it to techsales to be converted to Crestron. They would like to convert the entire job to Crestron and have me go meet with the new owner in 2 weeks. | salos meeting | 1 |
| ELITE ENTERPRISES INC. | Meeting with Jeff and Mark. Went over their DRP+ sales and filled out for them the redemption form to send in for getting their credit. Presented them with top 10 sales award. Discussed the new program, showed them where their sales would have been under the new program, gave them their sales goal for this year. Went over benefits of continuing to sell more Crestron as complete solution power point with includes shade and drape sales. Highlighted some product that can move them to the next level of sales from reviewing their category sales from the previous year. They need more ADMS sales. They did order 2 of the new PSPHD. I discussed with him the importance of getting to DMC-E for moving forward, then discussed where their business is going to come from. I offered to help with AIA programs or just visits both from myself and maybe to get a few high profile people to the Crestron experience Center. I left a new reminder sheet on colored paper that reminds all the sales people that if they think it can├t be Crestron to call me first. | sales meeting | 1 |
| MDB ELECTRIC DBA MDB ELECTRONICS | Meeting with Jeff and Eric to go over Dr. Mann job. He has some unusual requirements for video in a special application and we ran over DM and how we would move the video around to get the camera and live recording feeds he wanted, in the format he wanted them in. | sales meeting | 1 |
| MDB ELECTRIC DBA MDB ELECTRONICS | Meeting with Jeff and Eric at MDB. Went over all of the CEDIA products and discussed how they will enhance their sales and move into new categories of sales. We went over their EPRP sales. I discussed using me more to visit end users and my role to help close them. We discussed a shade job that they have that while we were not ready to service them directly Dave Froerer has been very helpful in getting them the products and services they need. We discussed future work and how much business they have coming in the next quarter. | sales meeting | 1 |
| FRONT ROW AUDIO VIDEO | Meeting with Jeff and Aaron at an end user Brian Block. We discussed their sales numbers and they gave me a tour of the home. They have retrofitted DM and larger 6 panels to the original system. We discussed more jobs coming for this quarter and what their business looks like. I stressed the need for them to get to DMC-E for the ease of dealing with issues between them and tech support or ordering. Aaron is starting to do all their programming in simpl, which should solve some of the problems they have encountered doing larger jobs in System Builder. I encouraged him to get to Intermediate class as soon as he can. | sales meeting | 1 |

| | | | |
|---|---|---|---|
| AUTOMATED LIFESTYLES | Meeting with Jason at Automated Lifestyles. I went over all the CEDIA products with emphasis on DM and answered questions about new products. We discussed how poor sales have been for him and business in general in KC. We discussed the issues he has been having with past customer Freilich. We discussed my role of using me more to help him close Crestron jobs. | sales meeting | 1 |
| AUTOMATED LIFESTYLES | Meeting with Jason. Went over their DRP+ numbers from last year and the new Partnering program. Went over expectations for this fiscal year sales and their estimation of their future sales. I did a Rotary Club talk for him this morning covering Crestron and our position and products in the market. There was about 90 people attending. This prompted a comparison with a member that was interested in doing some HVAC control and already had a C4 bid. Jason will get me the numbers and we will see what we can do to win the job. I talked with Jason about future business. He is completely committed now to Crestron, but they are not getting any jobs. Discussed the need for much more training for them and emphasized DMC-E. Jason attended the Prodigy class that we have already heard about and mentioned that he got nothing out of the class at all. As an experienced Crestron dealer, he felt it was a bit of any embarrassment for us. Emphasized the need to sell lighting for its own sake as a new avenue for revenue. Left them the why can├t it be Crestron reminder sheet and discussed what it means and why I want to hear more about everything they are working on. | sales meeting | 1 |
| DIGITAL THEATER EXPERTS INC. | Meeting with Jason, John, Matt. Went over new power point of overview of why Crestron is succeeding with our philosophy and emphasizing our family of products and going over the highlights of new products. Gave them a copy of the reminder to call me for all jobs that don├t have Crestron originally and discuss with me why and how we can overcome any objections. Emphasized the need to come for more training this included taking advantage of the online trainings as well. Went over last year├s sales numbers. Went over the new DRP+ and gave them my expectations for this year. Discussed with them what it will mean to be a Crestron Partner. Went over future business, using their ADMS to better advantage and what I could do to help them reach the first level of DRP | sales meeting | 1 |
| PACIFIC SOUND AND VIDEO | Meeting with Jamie DeJean. Did an AIA presentation for HHB architects in Detroit Lakes Minnesota. I did the lighting presentation and did a question and answer session about other areas of control and some specifics about some jobs they are currently working on. Made sure Jamie was aware of all the new CEDIA product that we have announced and discussed some pending jobs and how to better sell more Crestron. Discussed with him the difficulties of continuing to use System Builder and composer for Prodigy and all the short comings it has as he tries to figure it out. They have sold the product, but if the programming is not better presented they will have no choice but to go back to URC as the prodigy is taking too long to program. We discussed again about getting a Prodigy training together for all 4 of their stores in Fargo. Jamie gave me a list of gear he has ordered but it being held up because Pacific is on credit hold. I had received no indication internally that Pacific was not getting their product. Gave him a copy of the Why Can├t it be Crestron poster to make sure it reminds him to call if there is any question about using Crestron in a job. | sales meeting | 1 |
| PACIFIC SOUND AND VIDEO | Meeting with Jamie at pacific. He had sent me an email with specific concerns about moving all his business to Crestron and they needed to be addressed in person. We went over each concern and I addressed them all. I will follow up with several people at Crestron with the results and what I can do to accomadate them. We discussed their DRP sales level and rebate and what they need to improve to better maximize their rebate and grow their business. We discussed all the new products from Infocomm and how to better sell them. I discussed the need for them to get to DMC-E training and be prepared for their installs. I discussed the need for them to have the Prodigy 3 day training. We discussed current and upcoming jobs. We set their quota at $100K for fiscal ├11, but if we can resolve some of their issues I believe that number could grow to $200K. | sales meeting | 1 |
| PACIFIC SOUND AND VIDEO | Meeting with Jamie, Went over all CEDIA products and emphasis on DM. Got him and Jake signed up to come over from Fargo to Minneapolis for DMC-D training. Verified that he sent in $45K worth of PO that we have been working on over the last few months. Reminded him again to send the MLX-2 units that we traded out for MLX-3 back to the Midwest office. Discussed selling more Prodigy and getting Jake to simpl programming and not relying on the wizard to do all their work, especially since they have some larger Sonnex systems coming up. I went over their EPRP | sales meeting | 1 |

| | | | |
|---|---|---|---|
| Car Tunz | Meeting with Greg and Brandon. They have a very successful car audio business in Williston, ND. They are currently thinking about getting into the AV integration business and are very well connected. The other AV store in Williston is Ebel, who is a C4 dealer and was not interested in speaking to me about Crestron. We discussed all the aspects of Crestron and how we could instantly give them a leg up and benefits that Ebel could not give clients. Greg is friends with Don Plew of Pacific over in Minot and I made sure to have Don promote our products and opportunities to Greg in their conversations. We discussed what it would take in terms of demo and commitment to training and the difficulties coming from West North Dakota. The oil boom in the area has made it hard to find other good employees and they are already working overtime with the business they have. I discussed with them the business opportunities that the new residents could bring in terms of just basic TV and remote ( Prodigy ) control and the extra profit that comes with that over just selling TV├s with low margins. I will continue to follow up with them as they make a decision. | sales meeting | 1 |
| UNLIMITED AUDIO INC. | Meeting with Greg, Darrien, Ryan, Leah at Unlimited. I went over the CEDIA products with emphasis on DM and we discussed the new products and how they will be able to sell more Crestron. Ryan and I discussed Ron Goldberg the CEO of Death Row Records, and Alliance Capital of NY, and his trip to the Crestron Experience Center. Ryan will get me some dates for the visit and I will coordinate the visit. Ron just wants more info about Crestron and what the capabilities are of the products and this will turn into a multi- million dollar job for Ryan. Ryan and I met with end user Bob Maier. We discussed his home product and all that Ryan is currently doing( which includes the successful installation of a 16x16 DM) at the meeting I sold Bob a V24, a V15 and at least a DVP-HD dual and a DGE engine as upgrades for his present 8x in the living room and keypad in the bedroom. Ryan and I will finish discussing exactly what functionality Bob wants so we can make sure to order all the correct parts. | sales meeting | 1 |
| Living Sound, LLC | Meeting with Gary and Thomas. Went over their DRP+ numbers from last year and the new Partnering program. Went over expectations for this fiscal year sales and their estimation of their future sales. Discussed power point of reasons to use more Crestron which also touches on new product that are unique and available, including shades and drapes. Did a more in-depth overview of how to sell Crestron and overcome objections. Discussed the need for much more training for them and emphasized DMC-E and Prodigy training. Emphasized taking advantage of the all the online courses for sales as well as programming. Emphasized the need to sell lighting for its own sake as a new avenue for revenue. Left them the why can├t it be Crestron reminder sheet and discussed what it means and why I want to hear more about everything they are working on. | sales meeting | 1 |
| Living Sound, LLC | Meeting with Gary and Thomas. I went over all the CEDIA products with emphasis on DM and answered questions about new products. We discussed how sales have been for them and if they were working on any new business with Crestron. We discussed how to maximize their business with their existing clients and how to get more referrals from those clients. We discussed more sales techniques to help them make sales in this economy ( lighting only, prodigy, etc) We discussed my role in helping them with end user meetings to close Crestron jobs. | sales meeting | 1 |
| AUTOMATED LIVING | Meeting with Gary and Andy. Discussed their sales numbers which are also going very well. They don├t seem to have any problems selling Crestron in the KC market. We discussed the jobs they have already done and those that are pending. We discussed some new product and the impact it will have. I discussed some sales techniques and closing stratagies with Andy and we talked about how to overcome difference between Crestron and the competition and how best to present proposals and other sales issues. Gary was aware of the situation with Media One and Gary expressed an interest in hiring Jimmy Coiner. Gary will let me know how those conversations go. I offered any assistance that Andy needed in sales technique moving forward and also to go with him to any sales meeting with end-users he needed. | sales meeting | 1 |
| THE SCREENING ROOM | Meeting with everyone at the Screening Room. Went over their DRP+ sales and filled out for them the redemption form to send in for getting their credit. Presented them with top 10 sales award. Discussed the new program, showed them where their sales would have been under the new program, gave them their sales goal for this year. Went over benefits of continuing to sell more Crestron as complete solution power point with includes shade and drape sales. Went over the importance of getting Owain and Blake to DMC-E and some the sales guys to DMC-D, reminded them of the classes at CEDIA. Highlighted some product that can move them to the next level of sales from reviewing their category sales from the previous year, in this case Lighting can be their big sales improvement. Steve Spurgeon wants me to make an appointment to teach him how to sell lighting and I will do so in the next few weeks. | sales meeting | 1 |

| | | | |
|---|---|---|---|
| TECHNOLOGY BY DESIGN INC | Meeting with everyone at TBD. I did go over some new product especially lighting and emphasized how it can stimulate more sales. What I did talk about was them continuing as a dealer. Their sales were at $6K for the year, but unlike Phil, their problems are all self inflicted. They have picked up Savant and C4 and are not promoting or discussing Crestron with clients and we barely are listed on their website. I told Brian this was unacceptable. I either wanted full parody with their other products or it was no longer a good business relationship. Brian has been afraid of Crestron programming from the beginning and they are not selling it because they cannot make it work. They have come to training several times, but it has not been absorbed at the level needed to make them confident. This is no longer a good fit for us, because I cannot have them selling off of Crestron to sell Savant. I told Brian I would give him a week or so to decide, but if he wanted to stay with us then he needed to do $50K this year and that would be reviewed per quarter by $12.5K per quarter. If he had the business to then share with other brands that is of course his business. | sales meeting | 1 |
| CS MEDIA INC. | Meeting with Eric, Todd, Brad at CS-MEDIA. Went over my powerpoint about the changes to the industry from analog to digital and why Crestron is the best partner to concentrate on and sell to improve and grow your business. The power point mentions and covers all our new products including shade and drapes and emphasizes the need for added training and programming especially the DMC-D and E courses. Discussed their DRP+ sales from last year and the new Partnership program and how those previous sales would have related to the new program and which categories they need to improve. We agreed to a $200,000 target sales goal for 2011. They seemed very receptive to our new products and program. Their emphasis to increase their Crestron sales will have to come from lighting sales and I spent extra time discussing out lighting solutions. Left them with my Why Can├t it be Crestron reminders and they are signed up for DMC-E at CEDIA | sales meeting | 1 |
| THE SOUND ROOM | Meeting with entire staff of The Sound Room. Went over their sales for the first half of fiscal 2011 with Tony and Dave. Reviewed new product and discussed current and future jobs. Emphasized DM and gave them a rundown of the differences and importance of DM over the competition. Reviewed some of the DM training class material. Discussed with Dave Young what additional help I could provide to get more sales for him and Crestron. Discussed the addition of Fusion Media Systems as a Crestron dealer and the state of dealers in the St.Louis Area. | sales meeting | 1 |
| THE SOUND ROOM | Meeting with entire staff of The Sound Room. Went over their DRP+ sales and filled out for them the redemption form to send in for getting their credit. Presented David Young with top 10 sales award, and Dealer of the Year award. Discussed the new program, showed them where their sales would have been under the new program, gave them their sales goal for this year. David was concerned that the Touchpanel and Control category was very high, given the number of touchpanels they are selling and people want. Went over benefits of continuing to sell more Crestron as complete solution power point with includes shade and drape sales. Highlighted some product that can move them to the next level of sales from reviewing their category sales from the previous year. Lighting will also be a big category for them this year. Talked with Ross about the importance of getting someone to the DMC-E training, especially the CEDIA opportunity. Told him that he could use $1000 from their DRP to pay for it. Went over several jobs with Jared and converted lots of 3rd party products to Crestron for his upcoming bids. I spoke to Tony about helping with AIA programs or just visits both from myself and maybe to get a few high profile people to the Crestron experience Center. I left several new reminder sheet on colored paper that reminds all the sales people that if they think it can├t be Crestron to call me first. | sales meeting | 1 |
| STEREO ONE | Meeting with entire staff of Stereo One. Went over CEDIA power point and new products. Discussed both product and sales training for overcoming objections and selling more Crestron. Made a special appeal to put me in front of their end users so I could help them close more Crestron jobs. Discussed their EPRP and current sales numbers with John Selby. Wanted to know from John why they were so far behind in sales ( -$1500) when their goal for this year is $200K and what I could do to help them fast. The 2 large projects they are currently working on are both C4 because the customer came in and asked for C4 and would accept no alternatives. Went over the Prodigy Holiday special with Tony and asked him to let me know in the week if they would participate. | sales meeing | 1 |
| HI FI FO FUM, INC. | Meeting with entire staff of Fum after hours. Went over all of the CEDIA products and discussed how they will enhance their sales and move into new categories of sales. Emphasized the Prodigy products and the enhancements it will bring. I discussed using me more to visit end users and my role to help close them. We discussed future work and how much business they have coming in the next quarter. | sales meeting | 1 |

| | | | |
|---|---|---|---|
| THE SOUND ROOM | Meeting with entire staff of both Sound Room locations of MDB. I went over all the new CEDIA products that I know about with my power point on increasing Crestron business and then took questions from the guys on various products and their use. Jason Moulden was coming today to help them with a DM issue and I asked if they would let me know the outcome after he was at the jobsite. They are not coming to CEDIA this year and I made an appointment for them. | sales meeting | 1 |
| THE AUDIO ROOM LTD. | Meeting with entire staff of Audio Room. Went over their sales for the first half of fiscal 2011. Reviewed new product and discussed current and future jobs. Emphasized DM and gave them a rundown of the differences and importance of DM over the competition. Discussed with Dave the need to get more programming training for Clay and himself and not to take on unknown programming jobs in System Builder with a set price, but to manage the clients expectations with what they know they can do or have done in the past. | sales meeting | 1 |
| APPOLLO SYSTEMS | Meeting with entire sales team of Appollo. They have become my goto Crestron dealer. We discussed more jobs they have won including the Deal project that will be $350K of Crestron. We also officially converted a very large lite touch lighting job to Crestron ( the job already had Crestron AV and DM ). We will need to do a last minute verification of an antique light switch that the architect wants to use, and we had previously verified but they will send an actually unit to Chicago for us to test. We discussed all the new products and how to better sell them. I discussed the need for them to get to DMC-E training and be prepared for their installs. We discussed their DRP and sales rebate and we set their quota at $300K for this year. | sales meeting | 1 |
| CS MEDIA INC. | Meeting with entire sales team at CS-MEDIA. We discussed their DRP sales level and rebate and what they need to improve to better maximize their rebate and grow their business ( more Crestron lighting over Lutron) We discussed all the new products from Infocomm and how to better sell them. I discussed the need for them to get to DMC-E training and be prepared for their installs. We discussed the changes to companies like Savant that have announced the end of all their touchpanels in favor of just using iPads. We discussed the differences between iPads and touch panels and the benefits of the touchpanel. We discussed current and upcoming jobs. We set their quota at $200K for fiscal ↑11 | sales meeting | 1 |
| AUDIO VIDEO PLANNERS | Meeting with entire sales team at AVP. We discussed their DRP sales level and rebate and what they need to improve to better maximize their rebate and grow their business. We discussed whether they were going to have an AV business moving forward. They have closed their Rochester showroom and only 2 sales people are left in the main office and they have changed their focus to wind energy and renewable energy sales. We discussed all the new products from Infocomm and how to better sell them. I discussed the need for them to get to DMC-E training and be prepared for their installs. We discussed current and upcoming jobs. Even though their sales were over $100K this year, they could only see themselves doing around $100K this coming year. We set their quota at $100K for fiscal ↑11 | sales meeting | 1 |
| PACIFIC SOUND AND VIDEO | Meeting with entire sales staff of Minot. Made sure they were aware of the new CEDIA product that we have announced and went over my current Crestron power point. We discussed how to sell more Crestron. Discussed with them how Prodigy and Lighting would grow their business. They were the furthest along with trying to get their Prodigy working and I showed them how to load the new firmware for the PTX-3 into the PMC unit and get them connected so they can start to work on a program. Made sure they each had a why can ├t it be Crestron poster to make sure it reminds them to call if there is any question about using Crestron in a job. | sales meeting | 1 |
| PACIFIC SOUND AND VIDEO | Meeting with entire sales staff of Bismarck.. Made sure they were aware of the new CEDIA product that we have announced and went over my current Crestron power point. We discussed how to sell more Crestron. Discussed with them some possible pending jobs and how Prodigy was working in each location. Kevin said that they have not yet gotten it to work using the software. Made sure they each had a why can ├t it be Crestron poster to make sure it reminds them to call if there is any question about using Crestron in a job. | sales meeting | 1 |
| Fusion Media Systems | Meeting with entire company of Fusion systems. They are currently Savant/AMX/Lutron dealers and want to become Crestron dealers. They have purchased the remains of AVI in St.Louis and are looking to service those existing customers. I met with them to give them an outline of what we can offer and what we expect from new dealers. I went over all aspects of what makes us a better business partner. They have hired a certified level programmer ( Gary Miller) former co-owner of August System in Columbia MO. They have installed 7 Savant systems already in St.Louis and we discussed how those went with their head saleperson Bill Fitzgerald. Bill was not very complementary of the Savant installs or product. They also have Linda Wirick on staff. She was formally the Lutron rep for the Midwest and has plenty of contact for designers and architects. Fusion is very well connected and would make a good Crestron addition, as I believe we will get their business. I will need to fast track their dealership to take advantage of the jobs they have pending to turn them to Crestron. | sales meeting | 1 |

| | | | |
|---|---|---|---|
| SENSATION DESIGN GROUP LLC. | Meeting with Drew and Nikki. We discussed their DRP sales level and rebate and what they need to improve to better maximize their rebate and grow their business. Just more business and we discussed how to use lighting and his existing contacts to better leverage more sales. We discussed all the new products from Infocomm and how to better sell them. I discussed the need for them to get to DMC-E training and be prepared for their installs. We discussed his update to becoming a CAIP and getting his paperwork in and I reviewed the 3 dealers I have sent him and the follow up he has done to do their programming. We set their quota at $50K for fiscal ↑11 | sales meeting | 1 |
| SENSATION DESIGN GROUP LLC. | Meeting with Drew. Went over CEDIA power point with DM emphasis. Answered questions about new product and how new product will effect some designs for the better. Discussed with him their current sales and EPRP status. They are currently the number one dealer in 3-1R with over 100K in sales and already exceeded the goal for this year. Drew reports that he has a few more jobs that should hit this year as well and he should get to 200K although he doesn├t know if he can make the TP/C category for that level. | sales meeting | 1 |
| INTEGRATED ELECTRONICS INC. | Meeting with Derrick and Alex. Since they have not been available for the last 4 meetings with me, we went over every new product and features. We discussed why they have not been available and the correlation to their lack of sales. Derrick and Alex are behind Crestron, but Keith has been upset since I put on Automated Living as a dealer. Keith is still under the illusion that he is the best Crestron dealer in town and supports us fully, when he still sells Lutron and has picked up AMX. I called Keith directly later in the day to extend an olive branch and ask him what I can do to further support them in order to regain their sales. (Derrick had told me that they have a very large, $160K cost, Crestron AV/DM job coming in March). Keith said he would have a list for me in a week or so of his concerns. I told him I would give it my utmost attention when it arrives. Derrick and I also discussed a package to replace their speakercraft business with Prodigy, which will be no problem for Alex to program. I did recommend that Alex get to DMC-E as soon as possible if they have a large DM job coming in March and that they get a DM chassis for demo to practice. | sales meeting | 1 |
| MYSTIC SMART HOMES | Meeting with Derek at Mystic. Went over my power point about the changes to the industry from analog to digital and why Crestron is the best partner to concentrate on and sell to improve and grow your business. The power point mentions and covers all our new products including shade and drapes and emphasizes the need for added training and programming especially the DMC-D and E courses. Discussed their DRP+ sales from last year and the new Partnership program and how those previous sales would have related to the new program and which categories they need to improve. We agreed to a $50,000 target sales goal for 2011. I spent extra time discussing our lighting solutions. We discussed the big job he has pending in NY and when we could expect that to move forward. I again offered to get the owners or the contractor to NJ for a tour of the experience center. We discussed some other smaller jobs they have pending around Minneapolis and where he is looking for his jobs. | sales meeting | 1 |
| MYSTIC SMART HOMES | Meeting with Derek at Mystic. Went over CEDIA power point with DM emphasis. He was at CEDIA so we didn├t need to cover everything again. Answered questions about new product and how new product will effect some designs for the better. Discussed with him their current sales and EPRP status. Discussed the large job going on in NY and that he was going their next week. We strategized on how to win the client over now and get the job progressing. We discussed solving some issues in their present Manhattan Residence to win them over and also how to talk to EC about helping with wiring and getting a lighting plan sooner to work on. He will follow up with me when he returns. | sales meeting | 1 |
| THE AUDIO ROOM LTD. | Meeting with Dave at the Audio Room. I went over all the pre-CEDIA information I had in my power point on using more Crestron to grow your business and we discussed some of the new products. We discussed how sales are going with Prodigy and Adagio and more importantly how they are getting on with the programming. I encouraged him to send Clay to more programming classes and himself to DMC-D. We discussed his account status and his overdue balance and that he was working with Annette on paying down his balance and getting product. They do have several jobs pending and need to stay on top of training and sales. We spoke about how to manage Mark to sell more Crestron and get him more training with online quick course and the residential design class in Chicago. | sales meeting | 1 |
| THE SOUND ROOM | Meeting with Dave and Tim at The Sound Room, Creve Coeur. Went over benefits of continuing to sell more Crestron as complete solution power point with includes shade and drape sales. Highlighted some product that can move them to the next level of sales from reviewing their category sales from the previous year. I offered to help with AIA programs or just visits both from myself and maybe to get a few high profile people to the Crestron experience Center. I left several new reminder sheet on colored paper that reminds all the sales people that if they think it can├t be Crestron on every job to call me first. | sales meeting | 1 |

| | | | |
|---|---|---|---|
| THE AUDIO ROOM LTD. | Meeting with Dave. We went over his 2010 sales numbers and we discussed his 2011 expectations. He does have several jobs that could potentially become large. We discussed customer expectations and his programming ability in System Builder. I got quite the earful from him concerning the Mac x-panel. His clients have seen our advertizing of the Mac x-panel on the website and it is a full screen version and the graphics are by GUI FX. The version that is in System Builder is the 320x480 version that appears on a full screen to be the size of the iphone. I again explained to Dave the importance of knowing what S.B. can do before you agree with clients about what they expect. I went over new Crestron products with him, including more DM overview and a review of the lighting products and mention of the shade and drape products that are coming. Their ADMS demo seems to be working well and we discussed the price change for the changer and that they should be getting more people into see the ADMS. We discussed their account balance and that they are catching up and shoudl be clear shortly, but he might need a little help with a few orders to get them pushed through to get paid on a couple of jobs. I asked him to send me the PO's when they were ready | sales meeting | 1 |
| TKFAST INC | Meeting with Daniel and Steven. Went over their DRP+ numbers from last year and the new Partnering program. Went over expectations for this fiscal year sales and their estimation of their future sales. Discussed power point of reasons to use more Crestron which also touches on new product that are unique and available, including shades and drapes. Discussed the need for much more training for them and emphasized DMC-E and Prodigy training. Emphasized taking advantage of the all the online courses for sales as well as programming. Discussed with Daniel and Steven some pending jobs and some ways to overcome objections that they had not thought of. Emphasized the need to sell lighting for its own sake as a new avenue for revenue. Left them the why can├t it be Crestron reminder sheet and discussed what it means and why I want to hear more about everything they are working on. | sales meeting | 1 |
| TKFAST INC | Meeting with Daniel, Jamie and Steven. I went over all the CEDIA products with emphasis on DM and answered questions about new products. We discussed how sales have been for them and if they were working on any new business with Crestron. We went over all their recent purchases (QP200, Procise, ADMS) and we went over their EPRP. I made mention again of getting Steven to DMC-E. We discussed my role in helping them with end user meetings to close Crestron jobs. | sales meeting | 1 |
| D3 Systems | Meeting with Craig Miller. He hasn├t been seen by anyone all fiscal year, but he doesn├t have any sales either. We discussed what he is selling to stay in business and why it isn├t Crestron. We discussed getting a Prodigy system in place and know what it can do in order to be able to make it his go to remote. He should not be selling just URC or RTI and putting himself in a position to sell more to customers in the future. We discussed some pre-wire sales he has made for Crestron systems and when they would be going in and what we needed to do in order to move him from a Prodigy only dealer to a full line dealer. | sales meeting | 1 |
| MEDIAONE | Meeting with Chris Isom in the afternoon. We discussed his poor sales levels to this point and what jobs he has pending. We discussed whether he is concentrating on selling in KC or Chicago and where he is currently living most of the time. Chris says he has a few jobs with DM lined up in the next quarter, but I doubt that the company will make it that long. Met with Jimmy later in the day and we discussed the situation with him doing all the work and the fact that his paychecks are coming farther apart and they are not good right away when he gets them. We discussed some of his options in town and where he sees his future. | sales meeting | 1 |
| AUGUST SYSTEMS | Meeting with Bridgid. Went over all of the CEDIA products and discussed how they will enhance their sales and move into new categories of sales. We went over their EPRP sales. I discussed my role with end users and going to see more clients with him. We discussed future work and how much business they have coming in the next quarter. We discussed the paperwork to get Marathon Office Systems done as the new owners of August systems and how that will effect ordering in the future. We discussed several key jobs and orders that are pending and a D3 job which I will help her design and bid. I made another point of reminding her she needs to sign up for D3 programming training. | sales meeting | 1 |

| | | | |
|---|---|---|---|
| AUGUST SYSTEMS | Meeting with Bridgid. They are having trouble with installing an ADMS. One because they did not listen to me when I asked them to mock it up, read the set up guide, and make sure it worked before they installed it, which her guys did not do, but also because they are trying to make it work with our PVID and like all our new DM products we haven├t not made it easily compatible with our existing product. The only analog output is a VGA output that does not support component, so 3rd party devices have to be purchased before it will work with an existing analog video switcher. We showed her the online help file and which products to purchase. I converted a small board room system which she had an MPS-200 that also had QSC amplifiers and an RTI remote to QM amplifiers and a MTX-3/gateway. I pointed out that this was just the kind of oversight that costs her money at the end of the year in DRP. We discussed her sales numbers and if she could make it to $50K by the end of the month, which would be higher than they ever achieved, but now all she has to do is sell and Marathon takes care of the paperwork. We discussed her guys coming to DMC-D training in STL, and I reminder her she needs to come to D3. | sales meeting | 1 |
| Q AUDIO & VIDEO | Meeting with Brian Friga of Q audio video. Brian is trying to take over some of the sales responsibilities and bring some stability to Q audio video. Bill has done a good job of sales but is very erratic. They are in the midst of having no programmer to do any Crestron jobs they have and I have had to get them outside help from other programmers to get their large Crestron job started and finished. We went over Crestron product and sales tactics and how to approach starting to make some sales. Brian has no previous experience with Crestron or any real knowledge of home automation. We spent about 5 hours going over product categories and feature and benefits to each. | sales meeting | 1 |
| DON'S TV MAXIMUM SIGHT & SOUND | Meeting with Brian at Max Sight and Sound. I went over all the pre-CEDIA information I had in my power point on using more Crestron to grow your business and we discussed some of the new products. We discussed how sales are going. We discussed several pending jobs including a DM job for some corporate board rooms and I told Brian to send me the overview and I would design the DM hardware so he could get an idea of the costs, I told him about the online configuring tool and the DMC-D classes. We discussed how to use Prodigy and lighting more to grow their business. He has not had a chance to follow up with the issues he was having with his ADMS. | sales meeting | 1 |
| DON'S TV MAXIMUM SIGHT & SOUND | Meeting with Brian. We went over his 2010 sales numbers and we discussed his 2011 expectations. He said they do have another job like Beirshank coming this year that should put them over 50K with ease. We discussed the new DRP and that he will have to make sure the jobs are using all Crestron products. I went over some new Crestron products with him, including more DM overview and a review of the lighting products and mention of the shade and drape products that are coming. I spent about 2 hours fixing their ADMS. It required the loading of new firmware. Their ADMS would not except new firmware, so I had to get it sent to me and then upload it manually. I also had to explain to Brian how to set up and share their music folders so ADMS can see them. | sales meeting | 1 |
| Q AUDIO & VIDEO | Meeting with Brian. We discussed their sales and also their programming issues. The biggest thing that is holding them back is a programmer. Their current one can no longer be trusted to perform on time and they are having to sub-out all their large jobs to another programmer I recommended, but that can├t be done on the time frame or price for entry level jobs like Prodigy and Adagio. Brian and I discussed getting one of their existing installers to programming class to try and learn. | sales meeting | 1 |
| CLARITY AUDIO VIDEO SYSTEMS INC | Meeting with Brandon. Went over their DRP and rebate level. Discussed jobs he might have pending and new Crestron product from Infocomm that would fit those jobs or examples where they could expand their business. Brandon said that jeff Sorenson their certified programmer has left to join DASCOM, leaving them without any means of programming Crestron. I discussed with Brandon the CAIP program and Andy Wiatrak in town for residential programming help. I let him know that Matt Rizzo would be taking over their account and that they had officially been changed to a commercial dealer. We did not discuss quota for fiscal ├11 as I will leave that to Matt now. | sales meeting | 1 |
| Great Sounds | Meeting with Brain at Great Sounds. I apologized again for Cody├s experience in Prodigy training class and offered to have our guys come over for a day or so and get their demo gear hooked up. I went over all the pre-CEDIA information I had in my power point on using more Crestron to grow your business and we discussed some of the new products. Brian had originally just wanted to resign the line for the time being, but after I gave him so many examples of how Crestron could help him grow, he reconsidered. He actually complimented me on the fact that I have visited him 4 times in the last several months and his C4 rep has not been there at all. He showed me plans for a 7000 sq ft home that they had originally designed as C4, but he now wants to convert to Crestron. I asked him to send me the design electronically and I would convert it for him to Crestron and make sure we matched the customer├s expectations. We still need to schedule a trainer to go to Great Sounds, on any days expect Wednesday as Cody is not in the store that day, but we will have other people that will also attend the commissioning of the demo gear. | sales meeting | 1 |

| | | | |
|---|---|---|---|
| THE SCREENING ROOM | Meeting with Blake. Discussed the dire need they have for a new salesperson. Their sales are way down and the owner really doesn├t have any need to keep them open if they don├t improve. We discussed using some assets they all ready have in Jim Mitchell and also looking to some of the ex employees of Fum, Tony Dollar, Bill Davis. I told Blake I would contact some people and see if I could get him some possible interviews with new people. We did discuss some other future business, but for now, the Screening Room is quiet with Crestron. | sales meeting | 1 |
| Q AUDIO & VIDEO | Meeting with Bill Green and Brian Friga . Went over CEDIA power point and new products. Discussed both product and sales training for overcoming objections and selling more Crestron. Made a special appeal to put me in front of their end users so I could help them close more Crestron jobs. Discussed their EPRP and current sales numbers. Went over the Prodigy Holiday special with Tony and asked him to let me know in the week if they would participate. Made an appointment to come back to Cape on Nov 23rd to do some special product training for Brian and combine that with some end user visits for Bill. Bill and I also discussed getting him more programming help from St.Louis to get him caught up on his current backlog of jobs, otherwise he can├t continue to sell Crestron as his present programmer is not fast enough to keep up. I will follow up and get him some programmers to talk too. | sales meeting | 1 |
| Q AUDIO & VIDEO | Meeting with Bill at Q AV. Went over Power point of the importance of supporting more Crestron, I touch on every category and the benefits including the business aspect. The power point also has new products mixed in, as well as a discussion of upcoming Shade and Drape control. Discussed DPR+ and expectations for this year├s sales. Gave thim his Top 10 sales award and his PMC2+ which he won from the June Sales contest. Discussed the importance of more Crestron training, especially DMC-E, and Prodigy. Gave him the handout Why Can├t It Be Crestron | sales meeting | 1 |
| SOUND PRO | Meeting with Barry at Sound Pro. Made sure he was aware of the new CEDIA product that we have announced and went over my current Crestron power point. We discussed how to sell more Crestron. Discussed with him some pending jobs that they have won and some that we have lost because we did not have some competitively priced product to smaller Extron switchers. I had him show me the design, and I did the comparisons while I was there, we were 200% more than the Extron solution to do the same RGB/AV switching system. I will run it by Mark S just to verify but it seems like too great a price gap. I did give him my poster why can├t it be Crestron and remind him that he needs to let me be the judge of any price differences in products before he gives the quote to the customer. They have supported the Prodigy by buying the product but as of yet have not sold any because they haven├t had the time to get one set up. I made Barry assign Tim to get a system up and running today, as they have been too busy selling RTI and Prodigy was suppose to replace all that business. Tim immediately had some issues with the loading of the new gateway firmware on his laptop and had to call Chicago for tech support. Tim and Mark at Sound Pro both are certified level programmers and have come to Prodigy training class. They confirmed the only reason they understood what was going on, was because they had Crestron programming experience. The other brand new dealers in the class were completely lost. I spoke to Barry about a couple of customers that are looking at spending a large amount on Crestron, but are currently on the fence. I asked him to tell me what he thinks would motivate them to buy now and let me work on those for him. Barry brought up that the Crestron Yahoo user group had been posting that discussions from programmers about the ability to do intersystem communication between Prodigy processors and prodigy to non-prodigy processors. I will send this info to John L and Shawn to verify. Sound Pro did get into the top 10 dealers for the 2010 year and I gave them their award. | sales meeting | 1 |
| APPOLLO SYSTEMS | Meeting with Austin and Matt, later with Thomas at Appollo. Went over my powerpoint about the changes to the industry from analog to digital and why Crestron is the best partner to concentrate on and sell to improve and grow your business. The power point mentions and covers all our new products including shade and drapes and emphasizes the need for added training and programming especially the DMC-D and E courses. Discussed their DRP+ sales from last year and the new Partnership program and how those previous sales would have related to the new program and which categories they need to improve. We agreed to a $300,000 target sales goal for 2011. They seemed very receptive to our new products and program. Austin has moved all their Elan business over to Crestron and actually told me of the Elan reps phone call to him asking what has happened to their business. I sorted out some long backorder issues that they have had with Prodigy PAMP├s and IDOC units they have had. We have been extremely slow to ship some Prodigy products over the last few months. Spoke with Thomas about the timetable for the big 3 jobs they have closed and when we can start to see some of those orders coming. Left them with my Why Can├t it be Crestron reminders and they are signed up for DMC-E in December. | sales meeting | 1 |

| | | | |
|---|---|---|---|
| AUDIO VIDEO PLANNERS | Meeting with Audio video Planners staff. Went over CEDIA power point with DM emphasis. Answered questions about new product and how new product will effect some designs for the better. Discussed with them their current sales and EPRP status. | sales meeting | 1 |
| APPOLLO SYSTEMS | Meeting with Appollo staff. Went over CEDIA power point with DM emphasis. Answered questions about new product and how new product with effect some designs for the better. Appollo has new owners ( Paul Cady) I had an extensive meeting with him and we discussed that he wants to make Crestron the focus of their business and sell nothing else that would compete with Crestron ( I agreed completely) He wanted to discuss strategy for how they should launch this new initivive and what they could do to promote the event to the public. We also discussed training for the staff in Residential Design and if they could get that training in Minneapolis as they would have enough people to fill a class. We discussed their sales numbers and the EPRP program. I asked him to go back and verify with all the sales people the jobs that we have confirmed as Crestron lighting and AV/DM and make sure that nothing has been changed or reverted and get me an idea of how much they had coming in this year, in order that I might advance them some EPRP for any promotional events they might like to have. I also volunteered my time to train or present at any customer events he would want to hold. This appears to be a very good turn of events for Crestron at Appollo | sales meeting | 1 |
| SENSATION DESIGN GROUP LLC. | Meeting with Andy at Sensation Design Group. Went over my power point about the changes to the industry from analog to digital and why Crestron is the best partner to concentrate on and sell to improve and grow your business. The power point mentions and covers all our new products including shade and drapes and emphasizes the need for added training and programming especially the DMC-D and E courses. Discussed their DRP+ sales from last year and the new Partnership program and how those previous sales would have related to the new program and which categories they need to improve. We agreed to a $100,000 target sales goal for 2011. We discussed the recent sales he has made with a considerable amount of my help and recovered his business for the year. He has 3 large jobs sold and a couple more pending and should start to order gear in the next few weeks. All the jobs are complete Crestron jobs of AV/DM/Lighting. He still has not signed up for DMC-E but as a gold level programmer they went over DM in Master├s class. We also discussed the jobs that he is programming for other dealers in Iowa and Missouri and how they are proceeding. | sales meeting | 1 |
| AUTOMATED LIVING | Meeting with Andy and Derik. Went over their DRP+ numbers from last year and the new Partnering program. Went over expectations for this fiscal year sales and their estimation of their future sales. Discussed power point of reasons to use more Crestron which also touches on new product that are unique and available, including shades and drapes. Did a more in-depth overview of how to sell Crestron and overcome objections. Discussed the need for much more training for them and emphasized DMC-E and Prodigy training. Emphasized taking advantage of the all the online courses for sales as well as programming. Emphasized the need to sell lighting for its own sake as a new avenue for revenue. Discussed a couple of large jobs that the clients might need to come to Crestron Experience Center to close the deal. We discussed doing that around CEDIA time. Left them the why can├t it be Crestron reminder sheet and discussed what it means and why I want to hear more about everything they are working on. | sales meeting | 1 |
| FAMOS CONSTRUCTION INC. | Meeting with Amos. Went over new power point of overview of why Crestron is succeeding with our philosophy and emphasizing our family of products and going over the highlights of new products. Gave him a copy of the reminder to call me for all jobs that don├t have Crestron originally and discuss with me why and how we can overcome any objections. He really only does Crestron. I emphasized the need to come for more training this included taking advantage of the online trainings as well. Went over the new DRP+ and gave them my expectations for this year. Discussed with them what it will mean to be a Crestron Partner. We discussed future business and how I can help him generate more business from his contacts. He has been trying very hard and is creating a clientele and a market in Grand Island and he expects to improve his sales substantially again this year. | sales meeting | 1 |
| Walbrandt Technologies | Meeting with Aaron, John and Stu. Discussed their new dealership and Aaron said they are ready with their internal paperwork to move forward. We discussed sales and marketing strategies. Went over all of the CEDIA. I discussed going to see clients with him. We discussed future work and how much business they have coming in the next quarter. I will get their paperwork sent in this week. | sales meeting | 1 |
| End-User Visits | Meeting iwth my financial advisor Matt Gross. Went over what we could do for their technology in their offices and boardrooms. We talked alittle about personal technology upgrades | Matt Gross | 1 |

| | | | |
|---|---|---|---|
| CUSTOM ELECTRONICS INC. | Meeting first with Todd and Sam. Went over new power point of overview of why Crestron is succeeding with our philosophy and emphasizing our family of products and going over the highlights of new products. Gave them a copy of the reminder to call me for all jobs that don├t have Crestron originally and discuss with me why and how we can overcome any objections. Emphasized the need to come for more training this included taking advantage of the online trainings as well. Went over last year├s sales numbers. Went over the new DRP+ and gave them my expectations for this year. Discussed with them what it will mean to be a Crestron Partner. Went over future business, using their ADMS to better advantage and what I could do to help them reach the first level of DRP. Meeting with client, at C.E., to discuss Crestron lighting over Lutron and Centralite. The biggest competition in town is Echo. They are the Lutron distribution company and also Savant dealers and they are involved in almost all project both residentially and commercially because of their electrical side. Perhaps we could have Jim Phelan call on them and see if we could convert them to Crestron distributors instead? We spoke to the client for a couple of hours answering all his questions and keeping him focused on the complete solution from Crestron and giving him examples of how this was to his advantage. We moved to DM and other Crestron only areas to put a quick end to any Savant conversations. | sales meeting | 1 |
| AMANI | Meeting first with Scott and Sarah. Went over new power point of overview of why Crestron is succeeding with our philosophy and emphasizing our family of products and going over the highlights of new products. Spent a considerable amount of time going over the Infocomm products, because of their commercial opportunities. Discussed with them the next opportunity to get to programming training for our commercial lighting systems and when Mike King to specifiers training. We discussed the Rettinger job and the conclusion to the Crestron issues turned out to be a problem with the client router and once this was resolved the Crestron issues when away. Gave them a copy of the reminder to call me for all jobs that don├t have Crestron originally and discuss with me why and how we can overcome any objections. Emphasized the need to come for more training this included taking advantage of the online trainings as well. Went over last year├s sales numbers. Went over the new DRP+ and gave them my expectations for this year. Discussed with them what it will mean to be a Crestron Partner. Went over future business and how I could help them. | sales meeting | 1 |
| UNLIMITED AUDIO INC. | Meeting first with Greg and Darien. Went over new power point of overview of why Crestron is succeeding with our philosophy and emphasizing our family of products and going over the highlights of new products. Gave them a copy of the reminder to call me for all jobs that don├t have Crestron originally and discuss with me why and how we can overcome any objections. Emphasized the need to come for more training this included taking advantage of the online trainings as well. Went over last year├s sales numbers. Went over the new DRP+ and gave them my expectations for this year. Discussed with them what it will mean to be a Crestron Partner. Went over future business, using their ADMS to better advantage and what I could do to help them reach the next level of DRP. Left top 10 award and DRP+ sales number for Ryan and Leah, who were out of the office on vacation this week. | sales meeting | 1 |
| Zone Home Entertainment | Meeting at Zone Entertainment with Brandon Frank and Jeff Bowles. This is the first time I have seen them since they have officially become dealers and returned from training. They were very excited and very pleased with the Prodigy training in the Arizona office. We discussed when they will get their prodigy system up and running in the showroom. I went over all the new Crestron product from CEDIA that will be relevant to them. We discussed selling Crestron and how to go about growing their business with Crestron and the different markets they can get involved with. We discussed the Holiday promotion that Crestron is currently offering on Prodigy and where that might be appropriate in their market. We discussed making them full line dealers and the products they would have to buy in order to do that. They are actually working on some lighting jobs that might require the EX lighting instead of prodigy. We discussed the iPad application and the differences between touchpanels and iPads. I will follow up with a PDF on the differences for them. I will continue to follow up with them as they have good prospects in the Storm Lake area. | sales meeting | 1 |
| THE SOUND ROOM | Meeting at the operations center of the Sound Room. I was asked to present new and upcoming products to the installers and programmers to get them ready for the changes that Crestron is going to make. I emphasized the new wiring and infrastructure needed for DM, V-panels, Sonnex, etc. I went over all the new cedia products with an emphasis on DM. I spoke to Jerry Boer, VP of operations to try and get more of their installers to DMC-D class when it comes to St.Louis | sales meeting | 1 |

| | | | |
|---|---|---|---|
| Echo Tech | Meeting at Echo Tech with John Palser, General Manager, and Doug Dushan, salesman. Doug is previously from Sound Environment. The conversation was precipitated by Doug informing me that they have hired Kyle, the certified Crestron programmer from Sound Environments. Echo Tech is a Savant/Lutron dealer and they are actually a Lutron distributor as well through their Echo Lighting Group. They have done about 150K with Savant and 250K with Lutron so far this year. We have been up against them on several jobs in town and so far have won them, but they are a much larger and more influencial dealer in Omaha than any other residential AV company as their Savant numbers indicate. We discussed how we could move forward and what kind of parity I would need in order to consider them as a perspective dealer. John seems to be a very thoughtful business person and concerned with what is the best business situation for the company, which I think he recognizes as Crestron. They have already invested in getting experienced Crestron sales people and programmers. The largest difficulty is Echo Tech has offices in Omaha, Sioux City, DesMoines, Lake Okaboji . They would be a direct competitor of Custom Electronics and Sound Environments in Omaha as both go up against Echo on a consistant basis, and Echo are a direct competitor to Amani in the Lake Okaboji and Sioux Center area and would have a direct impact on Amani├s stability as a dealer if they both had Crestron in that small area of Iowa. Clearly Echo offers the best long term outlook for Crestron sales in the Omaha area as they have become the biggest player, getting most of their referrels from their electrical division. Getting them to replace their Savant business would not be as hard as getting anywhere replacing their Lutron business. I will send them some preliminary paperwork to get some information about where their sales are strongest, but will hold off moving forward until the last of these competitive jobs in the market ( Todd Simon) has been won by my current dealers, then I can use that information as leverage. | sales meeting | 1 |
| AUDIO VIDEO INNOVATIONS, INC. | Made several attempts to contact Craig including stopping by the office, but they are gone and the office is locked up. I wanted to discuss how they will service their existing clients and if they need help doing that from another dealer in town. I will send in termination papers to Mark S this week. This is very disappointing as they had about 200K worth of projects lined up from sources that other dealers in town can not access. The projects will now likely go out of the territory to more local dealers | sales meeting | 1 |
| End-User Visits | Lunch with Bill. We discussed his new condo and what new technology needed to go into the installation and which dealer in St.Louis he would be most comfortable working with. | Bill Masterok as | 1 |
| Electronic Design and Consulting | Joel signed up for training today I registered for the two classes. Sept 27-Oct 1 What hotels do you recommend? Thank you, Joel Johnson Electronic Design & Consulting, Inc. 515-327-8578 joel@electronicdesign.tv www.electronicdesign.tv | training | 1 |
| AUDIO VIDEO INNOVATIONS, INC. | Jerry had to cancel our meeting at the very last minute as his Grandmother had a stroke the night before our meeting. | sales meeting | 1 |
| FAMOS CONSTRUCTION INC. | I spoke to Amos. We discussed some of the new Prodigy DM products and their availability. We went over some sales approach questions he had about some upcoming jobs he is trying to win. Since his numbers are small even though he is really a loyal Crestron dealer, I did not make the 200 mile round trip out to Grand Island this time. | sales meeting | 1 |
| Fusion Media Systems | I spent the morning and early afternoon with training of the new dealer Fusion Systems. They had their entire staff in for training and are very enthusiastic about moving their business from Savant to Crestron. We went over all the Crestron products and had a residential design class in their office, but I emphasized more sales differences and why Crestron was a better business partner. They are highly motivated by our EPRP program. They signed up all 7 people for DMC-D training when it comes to St.Louis. | sales meeting | 1 |
| INTEGRATED ELECTRONICS INC. | Integrated electronics did not remember my meeting. They have let more people go from their staff including Janet, who was doing sales. They are doing everything they can to stay in the analog world and are afraid of every new technology and solution we have. They have picked up AMX from the local distributor and their sales are falling off rapidly. Keith has not been to a Crestron visit in several months, I will try and get his attention via an email and see if I can find out how I can get them back on track or if they are falling off permanently. They are one of the three remaining large dealers left in KC all of them are doing virtually nothing in terms of sales ( Integrated Electronics, Media One, Automated Lifestyles) | sales meeting | 1 |
| Not provided | inquiry email sent | lead | 1 |

| | | | |
|---|---|---|---|
| AUDIO INPUT | I met with Perry and he introduced me to all the new employees of PILR Technology Services, this is the parent company of Innovative Objects which has purchased Audio Input. I did a presentation for the entire staff on the history of Crestron and the types of products we offer and how we can grow their business both vertically and horizontally. I spoke with the guys that would be installing and programming the Crestron gear for Perry and we spoke about the DMC-D training they were coming for in STL and showed them where the online quick courses are and how to sign up for Essentials and Config. They are IT programmers based in C+ and C sharp, they should have no problems picking up our programming and leaving Perry free to sell. | sales meeting | 1 |
| Mission Electronics | I met with and supported Matt Rizzo and Aaron Alt of Mission Electronics in a meeting with Bryan Market and Bryan Simms of Ft Leavenworth. We met to discuss integration applications for the Wounded Warrior housing projects that are built and retrofitted by Bryan. We discussed both the entertainment and environmental applications and the potential benefits in terms of ROI on the environmental side for the government and convenience for the soldiers. We also discussed some other applications; new community center and meeting rooms at the Fort. | sales meeting | 1 |
| Mission Electronics | I met with and supported Matt Rizzo and Aaron Alt in speaking to end users Kansas City Railroad about their boardroom and upgrading using an apple iPad and other Crestron interfaces. We met with Jason Baker and Danny Hall of Kansas City Railroad Association. | sales meeting | 1 |
| THE SCREENING ROOM | I had set aside the morning and afternoon to train at The Screening Room. I went over all the new CEDIA products that I know about with my power point on increasing Crestron business and then spent a couple of hours training Steve Spurgeon on Crestron lighting products and how to sell lighting. We then had intended to go and see an end user ( Mrs McMillian) that Steve has tried to close for several months, but at the last minute she turned out to not be available, so we will reschedule for the earliest possible day. I set a CEDIA appointment for them | sales meeting | 1 |
| APPOLLO SYSTEMS | I had a meeting set up for weeks with Paul Cady the new owner of Appollo so we could continue to go over how to roll out a standardization of Crestron for their entire company line, and he went to Florida for the weekend and forgot about our meeting! I did take the opportunity to meet with the sales people and get them signed up for DMC-D and go over a few jobs that are pending and get better estimates of when the larger jobs that we have worked on will be ordering. They should have close to 75K in cost orders in the month of December. I had sent Paul his EPRP prior to our meeting. | sales meeting | 1 |
| Dave Bessine Electric | Had an appointment to meet with Dave and finalized his demo order to get his electrical company selling Crestron in Burlington, IA. Dave had to be out of the office on a change of plans, so I will send the demo order to him and we will get his paperwork finished. I also want to go over our new plans for shades and drapes as this is a big part of what he does now with Lutron. | sales meeting | 1 |
| Zone Home Entertainment | Got a return call and spoke to Brandon. He is ready to sign on as a Prodigy dealer. I will send him a reminder of the dealer requirements and follow up to get him signed up as soon as possible. I plan on getting him to a full line dealer as soon as possible. | sales meeting | 1 |
| Zone Home Entertainment | Got a return call and spoke to Brandon. He is ready to sign on as a Prodigy dealer. I will send him a reminder of the dealer requirements and follow up to get him signed up as soon as possible. I plan on getting him to a full line dealer as soon as possible. | sales meeting | 1 |
| AUDIO PERFECTION | Followed up with Mark about his plans for his dealership. Audio Perfection did only 2,000 in fiscal ├10. I made it clear that while it might not be their primary business ( it is 2 channel high end) we needed more support to make it a good business partnership. I asked him if he couldn├t do $25K this year then it was not worth either of our time to continue as a dealer. He will let me know in a few weeks. | sales meeting | 1 |
| 21ST CENTURY AUTOMATION | Finally able to meet with Randy. He has sold some of the real-estate that has been around his neck for the last four years, albeit at a huge loss. He is still involved in a huge lawsuit over some of that real-estate and has not been concentrating on Crestron sales. Went over their DRP+ numbers from last year and the new Partnering program. Went over expectations for this fiscal year sales and their estimation of their future sales. Discussed power point of reasons to use more Crestron which also touches on new product that are unique and available, including shades and drapes. Discussed the need for much more training for them and emphasized DMC-E and Prodigy training. Emphasized the need to sell lighting for its own sake as a new avenue for revenue. Left them the why can├t it be Crestron reminder sheet and discussed what it means and why I want to hear more about everything they are working on. I honestly don├t expect Randy to survive the year. | sales meeting | 1 |
| Not Provided | email with dealer list sent | HQ sales lead | 1 |

| | | | |
|---|---|---|---|
| The Stonehaven Group | email with dealer list attached | HQ sales lead | 1 |
| Home Theater Magazine | email sent with local dealer list attached | HQ sales lead | 1 |
| Not provided | email sent with local dealer list | HQ sales lead | 1 |
| SSDBuild | email sent asking how I can be of service. | lead follow up | 1 |
| Not provided | email sent and local dealer suggested | HQ sales lead | 1 |
| Not provided | email and dealer list sent | HQ sales lead | 1 |
| Cramer Kreski Designs | Email and dealer list sent | HQ sales lead | 1 |
| Knot Magic Muscle Therapy | email and dealer list sent | HQ sales lead | 1 |
| Great Sounds | Drove over to Dubuque for my scheduled meeting that I had reminded Brian of 2 days before, but Brian had gone on another appointment out of the area and was not available. They have still not done any Prodigy sales or demo products in the showroom as they person they sent to programming class could not make the wizard programs work. They are still selling C4 instead | sales meeting | 1 |
| DMC-D Training | DMC-D training in STL. The largest training we have given so far, with close to 80 people attending from Residential, Commercial, Consultants and A+. The training went very well dispite some bad weather that prevented 5 people from down state from attending. The feedback was very positive. | DMC-D STL | 1 |
| DMC-D Training | DMC-D training in Minneapolis, MN. 51 attendees from Residential, Commercial, and Consultants. The Residential dealers came from not only the Twin Cities area but as far away as Fargo, ND and Sioux Center, IA. The training went very well. Kevin Iselli did an excellent job with the material and keeping everyone motivated and alert through the entire day. As I previously noted I believe there are some ways to improve the testing procedures to make it less time consuming and more accurate and also more quantitative as to the comprehension of the material. In terms of curriculum, I would spend less time with the history of video and more time discussing design. | DMC-D, Minneapolis | 1 |
| DMC-D Training | DMC-D training in Kansas City. 50 attendees from Residential, Commercial, and Consultants. Residential participants came not only from the KC area, but as far away as Springfield, MO. and Wichita, KS. The training went very well. Kevin Iselli did an excellent job with the material and keeping everyone motivated and alert through the entire day. As I previously noted I believe there are some ways to improve the testing procedures to make it less time consuming and more accurate and also more quantitative as to the comprehension of the material. In terms of curriculum, I would spend less time with the history of video and more time discussing design. In KC we had the added issue of having dealers not show up until 9 am. This was caused becuase all their conffirmations said 9 am. I would recommend that an additional email be sent to participants for all the remaining dates to confirm that the start time is 8 am | DMC-D - KC | 1 |
| Advanced Media Controls | Discussions with Jeremy to finish up his paperwork and get his demo order in so we can begin to ship him gear. He has collected $100K from customers and needs to get rolling, as he now has deadlines, but has been too busy to finish the paperwork. I discussed what he still needed to get to me. ( by Friday I had gotten most of his paperwork) | sales meeting | 1 |
| Tom's TV | Did not get any response for my request for a meeting at Tom├s TV in Brainerd. I believe that they have given up on trying to make Crestron work. Tom is very opinionated and after they became a dealer and didn├t like the way our composer/system builder worked ( had a hard time making it work) he gave up and has not let his staff sell it or show it. I will continue to try and train them, but I don├t think that relationship will last the summer. There only sales all year, was their demo order. Quota for them for fiscal ├11 is set to $0 | sales meeting | 1 |

| | | | |
|---|---|---|---|
| SOUND PRO | Day 1- meeting with Barry and his custom staff to go over all CEDIA products with emphasis on DM. We went over several jobs pending that we have previously worked on and made sure that they were all won as Crestron and ordered. I converted several new jobs they had pending to Crestron. Denholm job, was a basic Speakercraft job, but Prodigy was within 20%, so they will propose the Prodigy and let me know. We reviewed the Roland and Cindy Getner Job and converted this from an Altoona HDMI switcher system to full 16X16 DM for their proposal on Monday. Went on end user call to Rapid City Regional Health Hospital and met with Roland Sabers. Meeting was to upgrade their main conference room to a better Polycom audio conference system and replace the old Extron RGBHV switcher with DM. Day 2- Meeting entire retail staff to go over CEDIA products and emphasis on Prodigy which is now working in their showroom to replace all RTI. Went over new Bar/restaurant design with Cody for a proposal he was going to submit later that day. We tried to set up a meeting with the Bar owner ( Jake Boerger ) while I was there. I did go over their EPRP with Barry while I was there | sales meeting | 1 |
| SOUND PRO | Day 1- meeting with Barry and his custom staff to go over all CEDIA products with emphasis on DM. We went over several jobs pending that we have previously worked on and made sure that they were all won as Crestron and ordered. I converted several new jobs they had pending to Crestron. Denholm job, was a basic Speakercraft job, but Prodigy was within 20%, so they will propose the Prodigy and let me know. We reviewed the Roland and Cindy Getner Job and converted this from an Altoona HDMI switcher system to full 16X16 DM for their proposal on Monday. Went on end user call to Rapid City Regional Health Hospital and met with Roland Sabers. Meeting was to upgrade their main conference room to a better Polycom audio conference system and replace the old Extron RGBHV switcher with DM. Day 2- Meeting entire retail staff to go over CEDIA products and emphasis on Prodigy which is now working in their showroom to replace all RTI. Went over new Bar/restaurant design with Cody for a proposal he was going to submit later that day. We tried to set up a meeting with the Bar owner ( Jake Boerger ) while I was there. I did go over their EPRP with Barry while I was there | sales meeting | 1 |
| Dave Bessine Electric | Dave cancelled our meeting on my way to Burlington, as he said he had to meet with his guys about some issues on a jobsite today. I will reschedule for my next trip. I do believe the urgency might not be as great now as I think the job he was working on was actually won by the Audio Room in Cedar Rapids, so we got this project anyway, but Dave would be a good asset in this area, because of his status as an EC. | sales meeting | 1 |
| 21ST CENTURY AUTOMATION | Could not meet with Randy because of the winter storm. Had conference call with him. Discussed sales numbers and jobs pending. Discussed some new products that could help him close more jobs. Discussed new business for this quarter and beyond. Reminded him to sign up for DMC-E and reminded him of DMC-D in Omaha on the 27th. Rescheduled a meeting for the next few weeks | sales meeting | 1 |
| INTEGRATION EXCELLENCE | Could not meet with Randy because of the winter storm. Had conference call with him. Discussed sales numbers and jobs pending. Discussed some new products that could help him close more jobs. Discussed new business for this quarter and beyond. Made an appointment for another meeting in a few weeks | sales meeting | 1 |
| AUGUST SYSTEMS | Could not meet with Bridgid because of the winter storm. Had conference call with her. Discussed sales numbers and jobs pending. Discussed some new product as she expands her sales to some commercial jobs in Columbia. Discussed new business for this quarter and beyond. Reminded her she still needs to get one of her guys to DMC-E and herself to D3. Rescheduled a meeting for the next few weeks | sales meeting | 1 |
| QUALITY STEREO | assistance email sent | lead | 1 |
| Not Provided | assistance email sent | lead | 1 |

| | | | |
|---|---|---|---|
| Great Sounds | A shocking meeting with Cody at Great Sounds. Since I knew Cody had just returned from Prodigy Training, I had intended on talking to them about how to take the next step in getting their C4 business with Prodigy and to take advantage of going head to head with Audio Experts and Best Buy, who both do C4 to make sure we take every job, but Cody informed me that he know nothing about how Prodigy works and the Prodigy training was the worst industry training he has ever attended. He said he doubted he could even open the software and after 3 days doesn├t have any idea where to begin. He said that the software crashed in class at least 2-3 times per day, even for the instructor, and he had to sit for an hour because his software would not recognize the PMC2+ and the class continued even though several people where having the same issue. Cody said the instructor taught the class as if everyone had Crestron programming experience and went so fast that he, and others, could not follow along, especially after not having working software while the class continued. No one went over how the equipment was actually connected, no discussion of the RS-232 ports, which are not DB15├s, no discussion of the IR Learner. Cody said that discussion amongst some of the other participants confirmed that this is par for the course and they had no intention of selling Prodigy, it was just a place holder for them to satisfy requirements. Cody said that by noon of the second day when his software had crashed again, he tuned out the class and didn├t get a thing out of any of the days! He confirmed that most of the discussion from the other participants was the same. Cody said at this point they have no intention of taking it out of the box! How can this happen? I did speak to Dave Koller and he also confirmed this overview of the class from several of his dealers that attended the training. Dave and I discussed putting together an outline of what the training should be emphasizing for the dealers that are attending, but even the syllabus doesn├t explain the software issues and the lack of attention to those students that were having difficulties. I left a message for Brian the owner, who was asking if they should just continue with C4 in the entry level and then have Crestron for larger projects, but his is not where we want our dealers to confine us and our products. I let him know how embarrassed I was about the training situation and that I would report back to him, once I looked into the situation. I can only think of one way to salvage this dealer and get them back on the right track. We are going to need to send one of our guys the 150 miles to Dubuque to sit with Cody for at least a day, maybe two, and program their showroom demo system and make sure he can operate the IR learner and get everything up and running to his satisfaction. If not, I fear we have lost this dealer and more than that have given them plenty of ammunition for continuing C4 sales against Crestron | sales meeting | 1 |
| Cybermation | Another meeting with Cybermation and Tom Ardolf. I have been trying since ├06 to make them a dealer in the St.Cloud area. Each meeting I lay out the advantages of Crestron vs Elan and RTI that they currently rely on, both in terms of Hardware, support, long term business partnership, and profit. They recently lost their general manager and lead sales person to an out of the industry position and I recently took a mid size job away from them by supporting Appollo in a competitive situation. I will continue to follow up and provide what information we have available to them. I let Tom know that because of how are new dealer program works they can actually come to training or design class before they become dealers as this was one of his concerns from our previous meetings. | sales meeting | 1 |
| CLASSIC STEREO | Walked Kevin Miller and Phil Miller through the booth at CEDIA. They were absolutely blown away at all of the new products that were being shown. Their favorite items were the new IPAD docks, Sonnex, MLX3, and the entire Prodigy line. They are also a C4 dealer that have been selling less and less C4 and more and more Crestron. They said that with the changes and advancements with Prodigy there will be no need for them to even carry C4 any longer. | Meeting | 0 |
| PREMIER CUSTOM AUDIO & VIDEO | Walked Jason, Matt, Carry, Tyler, and Paul through the booth. They were very excited with all the new product that Crestron was showing. Their favorites or top products of interest were the Sonnex, new Ascent and Clarity Cameo's and most importantly the incredible change with the Prodigy line as they are C4 dealers. After speaking with Jason, they will be flipping their C4 business to Prodigy the moment the PMC3 processors and remotes start shipping. | Meeting | 0 |
| AMERICAN HOME TECHNOLOGY | Walked Chris Morley and Dave Reminga through the Crestron booth. Dave, as a programmer was extremely excited about the new 3 Series processor and the new capabilities of this OS platform. Chris was most excited about the Prodigy line and the now unlimited capabilities. All of the new interfaces were of great interest including the WPR, UFO, MLX3, and the V-24. | Meeting | 0 |
| MORRIS FURNITURE CO, INC. | Took Rob Hopper and Jeremy through the booth. Rob and Jeremy are leaving Morris and have formed their new company which is now in the new dealer process. The highlights for them were the Sonnex, new interfaces, series 3 processor, the Prodigy line was their absolute favorite as Rob said that he will have no problems selling against and beating C4 with their new company. | Meeting | 0 |

| | | | |
|---|---|---|---|
| CUSTOM DESIGN ENVIRONMENTS, INC. | Took Dennis Kono (Owner) through the booth. Dennis has been having many troubles within his business recently and thinks that a merge with a Butch who is a current Crestron dealer will be his best bet. Dennis knows the technical side and Butch is the sales and line side of the duo. They are in negotiations to get this done as soon as possible. Dennis was very excited about all of the new products with his favorites of mention were the Prodigy, Sonnex, new Cameo's and the MLX3. | Meeting | 0 |
| AVIO INC. | Tim Sturh from AVIO North came down for the DMC-D certification in Grand Rapids. Tim passed for his certification. | Meeting | 0 |
| Techedvise | TechEdVise puts on and runs the Indiana AIA Technology Symposium and will be holding their 2nd annual show in April. this lead came from the research I did on the AIA and builders to contact and educate about Crestron. Did a full overview of Crestron and what we offer for the Architects and end users. Adam was very immpressed and asked that we participate in the show coming up in April. This was a great contact and could lead to Crestron's foot in the door with several local and national architect firms. | Meeting | 0 |
| The Wired Guy | Spoke with Carey about becoming a full line Crestron dealer. Dealer is small with a small staff. Currently not doing any control or automation on any large scale. Will continue to pursue this dealer as a Prodigy only dealer. | Meeting | 0 |
| Not Provided | Sent thank you email and asked to be of assistance to this end user. No phone number provided. | Email | 0 |
| Integration Unlimited | Sent Mr. Zach an email as there was no phone number provided. Will follow up within the week if there is no response. | Email | 0 |
| Not Provided | Sent Mr. Reid an email with contact information and upon request will provide local dealer support. | Email | 0 |
| Not Provided | Sent Marc an email with contact info and reply request. No phone number provided. | Email | 0 |
| Gardner Publications, Inc | Sent email as there was no phone number provided. Requested reply with assistance. | Email | 0 |
| Accent InterMedia | Sent email as there was no phone number provided. Requested reply and asked how I may assist. | Email | 0 |
| Not Provided | Sent email as there was no phone number provided. Asked for reply to assist end user. | Email | 0 |
| Not Provided | Provided Ursula coutesy referral form with local dealers. | Meeting | 0 |
| PREMOVATION AUDIO | Premovation sent three people to the DMC-D calss in Grand Rapids. All three passed for their certification. | Meeting | 0 |
| PREMIER CUSTOM AUDIO & VIDEO | Premeire had a five person showing at the DMC-D class in Carmel. Jason (Owner) Matt (Owner) CD (Designer), Kerry (Programming) and Tyler (programming). All passed but CD who said he was no good at tests. | Meeting | 0 |
| Not provided | No phone or email. Sent info to Grand Home Automation to follow up with a letter. | Send Letter/Quote | 0 |
| Not provided | No phone number provided. Sent end user email with information and contact info. | Email | 0 |
| Hanson AV | Met with Troy Hanson (Owner) Went over the entire new Prodigy line as this is what he is most nterested. We went around the store and decided what rooms would have Prodigy and what rooms will be Crestron. This is absolutely the top dealer in the Dayton market and we will be moving forward to bring them on as a dealer. There is not a strong player in this market except for him and we will now have them representing Crestron. | Meeting | 0 |
| Hanson AV | Met with Troy Hanson (Owner) This is the premier dealer in the Dayton market that I have been working on for some time. They have been going back and forth between Crestron and C4. The only reason they are considering C4 is that several of their clients ask them for C4 and none have asked for Crestron. I have sold them on why Crestron is far superior to C4 and Troy said he will discuss this with his staff and make his final determination soon and get back to me with his decision. Will follow up within the next two weeks if I do not hear back from him. | Meeting | 0 |

| | | | |
|---|---|---|---|
| DIGITAL LIFESTYLES, LLC | Met with Tony Rossini (Owner) Went over Tony's YTD sales numbers and asked for a forecast of upcoming business. Tony said things have been slow and he does not have any larger Crestron projects in the works at this time. He said he does have several Prodigy systems specified and he is expecting some of those to close within the next few weeks. Tony has moved into a new facility which is a free standing building and we discussed where he is going to put the Crestron gear that he already has and what else new that he will need to buy for the showroom. I showed the I-Pad app to his programmer Phillip and he said he wants to put those graphics on their I-Pad. Discussed the DM road shows and got their commitment to attend when it comes to Cincinnati. | Meeting | 0 |
| DIGITAL LIFESTYLES, LLC | Met with Tony Rossini (owner) Went over Tony's year end sales. Dealer ended up at 100K for the year although they had some kind of a return or credit in the last two days of the year which dropped them below the 100K mark that Mark S is looking into helping them maintain their DRP level. I asked Tony what he is working on and if there was any assistance I could provide to help him sell more Crestron. Tony said that he has three projects that are currently specified. He said that he should have a deposit check within the next couple of weeks so he can order for this first Adagio job. Tony also said that he is working on a lighting project but he knows that the client has already received a quote from a C4 dealer. I told him to get me the competing quote and I will get him a discount to compete and make sure this project goes Crestron. We discussed Prodigy which is a line that they are starting to embrace although Tony said that he really doesn't want to sell Prodigy but would rather up sell the clients into a conventional Crestron system. We also discussed DM and I asked him to send his programmer Phillip to the CMC-E training class ASAP. He said he will but he is working on getting Phillip certified which he said was priority at this point. Will follow up next week to get the C4 quote for conversion. | Meeting | 0 |
| GMS AUTOMATION & CONTROLS LLC | Met with Tony Gondor (Owner) Tony did not make it to CEDIA and asked for a complete CEDIA recap on all of the new product. He was very interested in the new OS3 processors but did not seem to embrace Prodigy due to his first experience with the line was not a favorable one. I explained that it has come a long way and asked him to give it another chance. I discussed the new promotion and asked him to try it out. He said he would think about it and let me know as he is working on two smaller jobs that he was going to use either Adagio or a conventional CP2E type system in. Will follow up with him next week and get a commitment out of him either way. | Meeting | 0 |
| GMS AUTOMATION & CONTROLS LLC | Met with Tony Gondor (Owner) Tony did not have a lot of time so I had a quick meeting with him and went over his YTD and a forecast for the new fiscal year. Tony said that he is really pushing Crestron and his goal is to continue increasing his business with us. Tony was up from last year but not by a large margin. I asked him for any last minute orders to place today to get it shipped by the end of the year. Tony said that he did not need any product at this time. Tony did mention to me that he is still looking to possibly open a small office in Denver as he has connections and family there. He would still continue to operate out of his Akron location. | Meeting | 0 |
| GMS AUTOMATION & CONTROLS LLC | Met with Tony Gondor (Owner). Went over Tony's sales numbers and asked for a forecast for the next 90 days. Tony said that his business has slowed and he does not have any immediate jobs to order for. He said that he has two Adagio quotes outstanding that have been out there for at least 90 days and he has been unable to get the commitment or a deposit from the client. He said that he has been doing mostly service work and alarm to keep himself busy. Tony does not have a showroom and only has one full time employee so he has been able to make it though the slower times. He is still not sure if he is going to CEDIA this year because of the expense. We also discussed training and I have asked him to go to the DM certification class so he can really learn and understand this product. He said he would as soon as he has a break in his schedule. I offered any assistance to help him close any opportunity that he comes across. | Meeting | 0 |
| TRIPHASE TECHNOLOGIES | Met with Tom Wilburn, Robert Heacker, Tim, and Rocky. We had a very productive meeting and did a CEDIA recap. All parties agreed that with the changes to Prodigy it now makes sense for them to support it. They said that they will sell and support only Crestron and C4 with the ultimate goal of going all Crestron. The dealer is currently even with last years sales and will get back to over 100K with the deals that are currently in the pipeline. Robert and I had a private conversation at the end of the meeting where the issue of training came up. This is an issue as they have let their full time programmer go become a CAIP about six months ago. We discussed getting at least three of his lower level techs to the three day Prodigy training so they can go out and install these systems. He will also send his programmer to essentials as we both belive that programming will be the key to their success with Crestron moving forward. Again, this was the best meeting I have had with this dealer in over a year. | Meeting | 0 |

| | | | |
|---|---|---|---|
| Doherty Designs, LLC | Met with Tom Doherty (Owner) of Ton Doherty Designs. I caught up with him at the Tri-Phase office. Discussed Crestron with him and him meeting with our consultant liason John Hullen. Tom is specifying AMX/Lutron products and has not been specifying Crestron despite Crestron providing him a house full of product. Tom did seem to open and willing to learning the new Crestron technology. I did mention to him that a trip to the CEC would be beneficial. John will be following up with Tom and Mark as well. | Meeting | 0 |
| AUDIO SECURITY & AUTOMATION | Met with Todd Langdon (Owner). Went over Todd's final sales number from F10 and although it is a low number it is an improvement over the previous year. I asked Todd what he is working on and he said that he does not have any AV at this time and survives mostly on his alarm residuals. I asked him to order a demo Prodigy system and to start embracing this product line as this is something he can sell into every opportunity. He said he would. I also told him that he needs to come to a training course as it has been over two years since he attended his last one. He also agreed with me and said that he will look at the courses and schedules on line this week to choose what class he would like to attend. I offered any assistance I could to help him sell more Crestron | Meeting | 0 |
| AVIO INC. | Met with Tim Stuhr (Sales) as Mike Dennis the Branch Manager was not available. I asked Tim what he was working on and what he has in the pipeline that will close in this first quarter of F11. Tim said that he has three large Crestron projects that are currently quoted and will need to start ordering for at least one within the next 30 days. He said that he ahs over 100K at cost specified and all three projects include DM. We discussed his issue he had with a Prodigy system with four PLX-2's that he finally received the extender and then found out that it will only work on the PX-3's. We at Crestron Midwest swapped out his PLX'2's for PTX-3's which made him and his client very happy and he thanked me for the effort and the great service. We discussed DM and the new features of the ADMS which he said was really needed for his clients as they would need and want the Netflix and I-PAD integration within this product. We also discussed training and we decided that it would be most beneficial for him to attend the three day Prodigy class. He said that he will discuss it with Mike and with his approval sign up for the next available class in Chicago. | Meeting | 0 |
| Audio Video Made Simple | Met with Tim Mcluster (Owner) Tim is a Prodigy only dealer in the Cleveland market. I asked how he is doing with the product and for a report on the systems he has already installed. He said that the two systems he installed went well except that he had a more difficult time with the programming than he expected. He said that he would like to go to the three day Prodigy class next as he has already attended the one day. We discussed the line and what is coming up and being shown at CEDIA. He is really excited about the PMC3 as the on screen GUI is important in competing with C4 which he said is absolutely his main competition and the products he goes up against on a consistent basis. Tim is still on the fence with CEDIA and he is not sure if he will be attending this year. I offered any assistance I could to help him close any opportunity. | Meeting | 0 |
| GRAND HOME AUTOMATION | Met with Tim Imrick (Director of Eng) and two more of their top Crestron designers. We discussed the new products on the horizon including DM-8G. This is a product they really need to know about as they have several projects in the works where this product will be specified. We discussed Prodigy as they had a couple of questions regarding the PMC3 which Mark heard about on the forums. I asked Tim about two specific projects. (The Sheridan Road Project in Chicago and the Gross Isle project in SE Michigan. He said that both projects are still on the table and quoted but the clients are still dragging their feet when it comes to giving the deposits. We also went over the new PRP program. I asked if there was any assistance needed with any Crestron related issue and they did not have anything outstanding at this time. | Meeting | 0 |
| GRAND HOME AUTOMATION | Met with Tim Imrick (Director of Eng) and Dean Rockwell (Owner) to discuss large Crestron project they are working on in Cleveland. It appears that there is a CAIP in PA that is quoting Crestron product to end users. I spoke with Steve Sampson at CEDIA regarding this situation and my meeting was to get the details. Dean and Tim will have the quote from RSD and will provide this to me to present to Steve at HQ. This client Mr Jeff Helpurn has five additional residences that will all contain Crestron. Two of these properties have AMX installed and we are taking all of the AMX out and putting in Crestron. Ordering for his main project will begin in about six months and has 125K at cost specified. We are also working on family members of Jeff to put Crestron in their homes as well. Dean thanked me profusely for taking Jeff around at CEDIA and said that I did an exceptional job with the client. GHA is also working on two additional large jobs that should be closing within the next 60 days. | Meeting | 0 |

| | | | |
|---|---|---|---|
| Theater Xtreme | Met with Tim Ciccone (Owner) This is a new potential dealer for the Pittsburgh market. I have met with Tim once before and have been in contact with him to convert him from a C4 dealer to a Crestron dealer. At my last meeting, we discussed Prodigy but it just was not complete enough to entice him to make the switch. I met with him to discuss all the changes in the Prodigy line and he is now ready to take a serious look at it when it starts shipping. He asked for a demo system to evaluate when the new PMC3 starts shipping. Will pursue this dealer as they would be a great addition to our dealer base in this market. | Meeting | 0 |
| KOZI MEDIA DESIGN, INC. | Met with Tim and Chris Koziarski (Owners) Did a CEDIA recap on product as they did not attend the show. They were most excited about the changes with Prodigy as their residential business has been on the very low end for some time. They did mention one project that has been out there for almost two years that looked like it is back on track and could close within the next 90 days. This project will have about 15K in Crestron product. This dealer is one of my only dealers who picked up Savant. I asked them sincerely why they felt it was needed to pick this line up. Thier response was that they had a client who insisted on Savant and said they would never consider Crestron as they had a previous bad experience with a Crestron integrator. They said that they are not in a position to turn away any client that comes their way and will always give the clients what they are asking for if it means making the sale. | Meeting | 0 |
| Audio Video Made Simple | Met with Tim (Owner) This is a Prodigy only dealer who did not make it CEDIA. I did a full recap on the Prodigy line and the changes coming out. Tim said that we hit it right on the head and he is very excited at the new capabilities of the product line. Tim has gone to training but I asked him to go back for the three day Prodigy class and he said he would. He also said that he has not had much business for the past few months but he sees things picking up and he said Prodigy will fit perfectly with the projects and clients he is working on. | Meeting | 0 |
| PREMIER CUSTOM AUDIO & VIDEO | Met with the staff. We had to cancel the training set for today so I came in to speak with the dealer about upcoming orders. Jason said that he has close to 400K of Crestron signed that will be coming in over the course of the next 18 months. Jason will begin ordering more for the Harlen project within the next couple of weeks. Dealer has committed to hitting at least 250K by the end of the fiscal year. Also answered a couple of product questions for tom the engineer who did not make it to CEDIA. | Meeting | 0 |
| SOUTHLAKE AUTOMATION | Met with Terry Miller (owner). Went over Terry's final sales for F10 and asked for a forecast for Q1 of F11. Terry has just finished a move into a new building and has just finished installing their Crestron demo product. Terry said that he does not have any Crestron business to report at this time. He said that his business on the industrial side has been picking up but his AV has been very slow. I discussed Prodigy with him in detail as this will be the product that will accommodate the majority of his AV business and the types of clients he deals with on this side. | Meeting | 0 |
| SMART SYSTEMS TECHNOLOGY | Met with Ted Freking (Owner) Went over Ted's final sales for F10 and asked for a forecast for the new year. Ted hit his 100K last year and said that he will do at least 100K this year again with what he has in the pipeline. Ted said that he has a lighting opportunity that he is going against C4 and asked for a discount to help him win the project. I asked him to get me the information needed so I can submit the request to Mark S. Ted said that he is really busy and has several Crestron projects and opportunities that he is working to close. We also discussed Prodigy as he has several opportunities on the lower end where Prodigy would be the perfect fit. Ted has a demo unit and has been showing it when needed. We also discussed DM and the DMC training courses. I explained how important it is for him to attend the E class and he said he would as soon as he has a break in his schedule. Ted said that he is looking to hire a couple technicians and asked me to keep an eye out and let him know if anyone is looking for a tech job. | Meeting | 0 |
| SMART SYSTEMS TECHNOLOGY | Met with Ted Freking (owner) Went over Ted's business and and asked what he has coming up. Ted said that things are great and he is waiting for a large full blown Crestron project to hit any day now. He said that he was going up against Andre so either way I would be getting the job. Ted said that his business is getting much better and he is having a staffing shortage right now as he just had to fire one of his guys recently. Ted said that he will hit at least the 100K mark this year and possibly more. We discussed training which he will send his new hire to config as soon as possible. We also discussed competition in the market and he said the only other companies that he hears about are Savant and C4 and like all other Crestron dealers in this market they will not pick up any other control/automation company. Offered some assistance on a TPMC-10 trade in request he had. | Meeting | 0 |
| SMART SYSTEMS TECHNOLOGY | Met with Ted Freking (Owner) and took him through the booth. Ted was most interested in the changes to Prodigy and he really liked the new Cameo products. Ted has two large jobs that are in the specifying stage and will now be putting in the Sonnex for the Audio distribution. | Meeting | 0 |

| | | | |
|---|---|---|---|
| SMART SYSTEMS TECHNOLOGY | Met with Ted Freking (Owner). Went over Ted's YTD sales numbers and asked for a forecast for the next 90 days. Ted said that he has three Crestron projects that he has specified and should close within this time frame. Ordering would begin as early as December on at least one of them if he gets the sign off and deposit from the client. These three jobs if they happen will be close to 70K at cost of Crestron product. We discussed the EPRP program and I went over Ted's sales in each category. Ted had a few questions on Prodigy which we went over as well. Offered any assistance to help him sell more Crestron. | Meeting | 0 |
| SMART SYSTEMS TECHNOLOGY | Met with Ted Feking (Owner) Went over his YTD and asked for a forecast of upcoming orders. Ted said that he has three or four jobs that are sold and he will begin ordering for them in January. He said that this is shaping up to be a very good year for him with what is in the pipeline. We discussed the Sonnex and Prodigy systems and he needed to know a firm date to the new MLX-3 coming out which I said I would find out for him and let him know. Also set a dinner meeting as a thank you for his 100K support last year and this new year as well. | Meeting | 0 |
| AUDIO IMPACT | Met with Steve Walker (Owner) This was my second meeting with this potential new dealer in the Grand Rapids market. Discussed Steve coming on as new full line dealer. Steve said that he is getting close to pulling the trigger but wanted to wait until the first of the year as he needed to disucss the opening order with his partner who is on vacation through the month of December. Steve will be a good addition to the dealer base in this area of Michigan. Will follow up with Steve in early January. | Meeting | 0 |
| GENESIS AUDIO, LTD. | Met with Steve Stabile and Art DeLorenzo. Chuck was not in for this meeting. They had several questions on the new product coming out so I answered those questions and discussed some of the applications that they will fit into. Steve said that things have slowed down in the Columbus market as far as residential building but he believed that it is more seasonal than it is economic. They did not have any immediate projects to report and said that they are pretty slow overall on the custom side of their business. Steve did say that he has some potential Prodigy business and is needing the new product to network the boxes on this job. I told him I would get back with him with the most updated potential delivery information. Also discussed the DMC-D in Columbus which they are attending. | Meeting | 0 |
| AMERICAN HOME TECHNOLOGY | Met with Steve Koss (Owner) and Chris Morley (Sales). Went over their end of year sales number for F10 and asked for a forecast for Q1 of F11. This dealer is currently working on two large Crestron projects with at least 50K in Crestron at cost that will need to be ordered within the next 90 to 120 dayes depending on the construction schedule. Dealer went over the 100K this past year and they have committed to hitting at least 100K this year as well. We went over the new PRP and they loved the rebate potential but did not like the category breakdown. Steve said that the control and touchpanel dollar amount was too high and would be difficult to achieve. Chris brought up an issue he has been having with lousy range on the MLX-2's and wanted to swap these out for the MTX-3's on a job that he has just sold. I took care of this on the spot and they were very happy with the service. I discussed training and told them that someone will need to go to training to meet their dealer obligation and Steve said that he will send his programmer Dave to the DMC-E course as soon as he finds a break in his schedule. | Meeting | 0 |
| AUDIO CRAFT COMPANY INC. | Met with Steve Bland (Sales) Terry (Sales) and Clyde (Sales). Greg the owner was on vacation so I had a chance to sit down with the sales staff. They all reported that their business has slowed on the residential side but their commercial has picked up and they have been quoting MPS and MPC based systems. We discussed Prodigy, DM, ADMS, and the MTX-3. Steve also had a residential project that he is going against a C4 dealer and asked for a discount to be competitive against this other dealer. I told him to get me the Crestron and the competitive information for me to review. | Meeting | 0 |
| Risley's | Met with Stephen Fy (CI Manager) Risley's is a local box retailer with three locations in SW Indiana and KY. They have a CI division for installations and are currently selling RTI, and URC. They were considering C4 but now they are very interested in Crestron and Prodigy because of the scope of product and the Made in the USA badge. I went over the entire product line and detailed the capabilities of the new Prodigy line, Stephen will be discussing it with his General Manager and will get back to me with their decision. This will be a good dealer that could give Crestron exposure in a market that is untapped. | Meeting | 0 |
| PILGRIM AUDIO VIDEO | Met with Stephen Danser (Owner) and took him through the booth. Stephen said that although he loves all the new conventional Crestron product, his focus will be on Prodigy as this is the product and price that best fits his clients needs. Stephen also said that his showroom is coming along and he will be placing an order for his demo system within the next two weeks. This should be close to 15 to 20 K in Crestron. | Meeting | 0 |

| | | | |
|---|---|---|---|
| PILGRIM AUDIO VIDEO | Met with Stephen Danser (Owner). Went over Stephens year end sales numbers and asked for a forecast for Q! od F11. Stephen said that he has two Adagio jobs that he has closed and will order one next week. The other job will not be ordered for about another 60 days. He said that one of his builders has a large project that he is getting ready to start and that Stephen is working with him to put a Prodigy system into every model. Stephen has a new showroom that has not been completed and he now has an investor that gave him 100K to finish out the showroom so construction will continue within the next few weeks. He said that he is expecting a much better year with Crestron this year and is really excited about the potential for this year. We discussed the Prodigy line in detail and also went over DM and DM certification. He said that he would at least get to the one day DMC-D as soon as possible. | Meeting | 0 |
| PILGRIM AUDIO VIDEO | Met with Stephen Danser (Owner). Discussed the lack of sales this year and asked what is happening with his Crestron business. Stephen said that he has had some major financial difficulties and had to close his showroom that he was not even finished building. He said that he is moving into the security field as he is looking for a residual business model. He said that he is not giving up on the AV business as he has too many clients and jobs out there that he has been and will continue to service. He said that he will be concentrating on the Prodigy line when the new products start to ship and this will be the products that will be his go to products for all opportunities. I offered any assistance I could be to help him sell more Crestron. | Meeting | 0 |
| AUDIO VISUAL INTEGRATORS LLC | Met with Shawn Saros (owner) at a job location where he was putting in a small Crestron system. We discussed his business and what he is working on. Shawn said that things a little slow right now and he does not have any immediate projects or orders to report. Shawn said that his residential business has been very slow and he has been doing mostly small commercial jobs and security jobs to stay busy. We discussed some of the new products coming out at CEDIA and Shawn also informed me that he will not be going to CEDIA this year and will wait until Indy next year. I offered any assistance I could to help him close any opportunity he comes across. | Meeting | 0 |
| Digital Evolution | Met with Shane Jeffers (Owner) for a lunch meeting. This is a Prodigy only dealer who has not gotten things moving in a positive direction. I asked what is happening and how I can assist him in selling Prodigy. Shane said that he went through the one day course but needs more technical training. I told him about the three day class and Shane will be attending ASAP. He said that he has not been doing much business but what he has been doing he has been using RTI. I asked him to stop using RTI and start using Prodigy and if he needs assistance I would be happy to help. He agreed and said he will start using Prodigy for all of his needs. | Meeting | 0 |
| Digital Evolution | Met with Shane Jeffers (Owner). This is a Prodigy only dealer who has not been active since coming on board. I met with him to find out what he is working on and how I can help him get going with Prodigy. Shane said that before the changes we just announced to Prodigy we did not have what his clients and business needed. He said that he is committed to Prodigy and Crestron and will start specifying all of the new product into his upcoming jobs. He said that he will be going to the three day Prodigy training as well to learn more than the one day course taught him. | Meeting | 0 |
| LIVE WIRE DESIGNS INC | Met with Sean Duckworth (Owner). Went over Seans YTD Crestron sales. Sean has just completed a large Crestron lighting system and has recently put a new Prodigy demo system displayed in his showroom. Dealer also sells C4 and I am turning his business from C4 to Crestron. We went over the DM product line, ADMS, and Prodigy. We discussed training and Sean and I registered him and his technician for Essentials and Configuration. Sean said he has a full Crestron AV/Lighting job signed and will order in October or November. | Meeting | 0 |
| LIVE WIRE DESIGNS INC | Met with Sean Duckworth (Owner). Did a full CEDIA recap as this dealer did not attend the show this year. Sean is a C4 dealer that I have been working to convert to Prodigy for some time. Sean said that now Prodigy is a full line and compete head to head with C4 he will switch all of his business to Prodigy when it is available. Sean is also working on one large full Crestron system with AV and lighting that he said will close within the next 90 days. Sean also signed up for training and will attending next week. This dealer when fully committed will be the top Crestron dealer in the area as he seems to have the most potential for sales in the residential market. | Meeting | 0 |
| Advanced Technical Sales and Service | Met with Scott Labough (owner) for a breakfast meeting. Scott is a new dealer in the Pittsburgh and northern PA markets. Scott has just gone to config/essentials and is now much more comfortable with the Crestron product. He said that he was going to send two other employees from his company to training as well most likely the three day Prodigy class. We went over the Prodigy product line as after I heard the type of business and clients he works with, this will be the perfect place to start and to work his way up to the larger systems. He agreed that this would make sense and will be concentrating on the Prodigy and Adagio products and systems. I offered any assistance at all to help him get moving forward and selling Crestron immediately. | Meeting | 0 |

| | | | |
|---|---|---|---|
| Paragon Sight Sound & Security | Met with Ryan Cain (Owner). I have been talking with Ryan for several months about becoming a Crestron dealer. He is really the only custom integrator in the Evansville market. This is a secondary market but the main market in SW Indiana. I went over the entire product line and dealer requirements. Ryan said that he sees Prodigy as the main component to sell to his clients. He is currently using RTI and likes them but needs much more functionality. Am moving forward with this dealer and awaiting the demo PO. | Meeting | 0 |
| PRECISION AUDIO INC | Met with Ronnie Veach (Owner). Ronnie has ordered for one decent size project this year and that's pretty much it. I asked what isn happening in his market which is a very small market in NW KY. Ronnie said that his AV business has been very slow and he has been getting by on 12 V and security systems which have also been bringing him residual income. I went over a complete CEDIA recap as he has not been to the show in several years. He was very excited about the new Prodigy line as he said this would fit much better into his clients budgets. Offered any assistance to help him sell more Crestron . | Meeting | 0 |
| TRIPHASE TECHNOLOGIES | Met with Rocky and Tim (Sales) to follow up from my last meeting. My strategy within this dealer is to get mindshare from the sales level as opposed to the management and ownership level. This was part of my discussions with the owner and I have their attention and increasing support. They will be embracing Prodigy as soon as the new systems are shipping early next year. Rocky said that he just sold a Prodigy system that will be ordered next week. Tim has just installed his Prodigy system that he sold and he said that the client loves it and it was a smooth install so there is some momentum being built within this dealer. There is still two very large Crestron projects on the books at this time with next year deliveries. | Meeting | 0 |
| K Plus Integration | Met with Rob Myers (Owner). Rob is a potential new dealer in the Cleveland market. He is taking over a large job from CDE and will need to order 100K at cost in lighting coming up within the next 60 days. I have already submitted his first demo order which needed to be addressed and redone which we did and he has submitted to me a new actual demo order. I will submit to Mark S early this week. Dennis at this point will still keep his business running but will ultimately help out Rob with this project. Rob has hired three of Dennis' employees. Will need to move forward to protect the Crestron business and this very high profile Crestron client. | Meeting | 0 |
| K Plus Integration | Met with Rob Meyers (owner). Rob is the builder of the Noble project that has close to 150K at cost of Crestron which Rob has now taken over from Dennis Kono and Custom Design Environments. Rob has two other home projects that will also contain Creston coming within the next 12 months or so. He has hired several employees from CDE and is staffed to handle the Crestron business. Rob will be coming to training so he is well versed on Crestron systems. The ordering for Nobles will commence within the next 30 days as Jim Felderman of Control Works is hired to do the design and the programming. | Meeting | 0 |
| K Plus Integration | Met with Rob Meyer (Owner). This is a new dealer in the Cleveland market that has basically taken over the large Noble project that has almost put Dennis Kono out of business. Rob said that the project is back on track and he will need to begin ordering some of the major hardware for this client within the next 60 days. Rob said that he is also working on another project that Art is specifying Crestron for this week. Rob and I discussed training and getting Art and his technician to some Crestron training ASAP. Discussed the changes in the Prodigy line and the new remotes coming out shortly. | Meeting | 0 |
| Beacon Audio Video Systems | Met with Rob Hopper (Owner) Formerly of Morris Home Furnishings. Rob has just gotten started with his own business and has two Crestron projects already specified. One is in the Bahamas and should close within the next 30 days. He has signed up for training and will be attending in Chicago. Discussed the Sonnex system and Prodigy with him as he has some other opportunities working as well. New dealership but a veteran of Crestron. Dealer will do well and show immediate results. | Meeting | 0 |
| MORRIS FURNITURE CO, INC. | Met with Rob Hopper (CI Manager). Rob will be leaving Morris at the end of December officially as he has started his own company (Beacon AV) which we are bringig on as a dealer. I asked how this will affect the sales for Morris and he said that they are still working out the details of the separation. He will either be the sub for them on all Crestron opportunities or these jobs will be handed off directly to him and his new company. He said that C4 has called him to bring his new company on as a dealer and he turned them down to support Crestron exclusively. I answered a few product questions he had and asked what projects he is currently working on. Rob said that he has a large project in the Bahamas that will be all Crestron but will most liklely not happen until the first of the year. We also discussed the Dm system that he just put into Morris' showroom so their TV's are being ran with DM. We also discussed training as Rob will be going to the DMC-E class and he also will be going to the three day Prodigy training class. | Meeting | 0 |

| | | | |
|---|---|---|---|
| MORRIS FURNITURE CO, INC. | Met with Rob Hopper (CI Manager). Rob is leaving Morris and forming his own company. We are bringing him on as a direct dealer and we went over the opening order which will be turned in next week. Morris will continue to sell Crestron with the help from Rob andhis company. I am following the Crestron business and will proceed with Rob's dealership immediately. Rob has a job that he will need to order for as soon as his dealership comes through. | Meeting | 0 |
| TRIPHASE TECHNOLOGIES | Met with Robert Heacker (Owner) with Mark Swiderski in attendance. Discussed specific issues that have taken place at the Fred Klipsch residence and the potential solution of putting in 6X's will be implemented and tested by the end of the week. Robert also mentioned that he has two large projects coming up for Tony Stewart which will be all Crestron and will go probably close to a year from now and another project with the client name of Ferguson which will be happening in a few months. His stance on testing Crestron on these two large jobs have remained the same that providing these go smoothly , he will direct the rest of the sales staff to focus on Crestron. His concern is that Crestron has cost him thousands of dollars of lost man hours and programming costs. Mark has agreed to return and exchange all of the "problematic" 8 X's and 4 X's that are in the field for two specific jobs and will exchange them out to 6X's. Once these issues are behind us, I will reset priorities with the sales staff and retrain the sales staff on all current Crestron technologies. | Meeting | 0 |
| TECHNOLOGY CONSULTANTS GROUP, LLC | Met with Rick Cannon (owner) Went over his final YTD sales for last year. Asked him what he has coming up and how I can assist him increase his sales with Crestron. Rick said that he has two Adagio and one Prodigy opportunity currently quoted and he is expecting at least one Adagio system to close within the next two or three weeks. Rick said that he is starting to see an increase in activity and opportunities finally after one of his toughest years in business. Rick also reported the Savant (Rep firm) approached him to be a dealer and offered to bring him out to their headquarters to see their products in action. He said that he politely declined the invite. | Meeting | 0 |
| DIGITAL SYSTEMS AUDIO VIDEO LLC. | Met with Reggie Walker (Owner) Gave Reggie his year end sales numbers. Reggie did not have a good year with Crestron and finished with just 2K. He said that his business has been very slow for the past year and he was going through some legal issues. He said things are starting to pick up for him and he is going to sell the Prodigy line hard. He said that this price point fits in with his clients and types of jobs he is working on. We discussed the prodigy road map in and I also went over DM and the DM training courses. i offered any assistance I could to help him close any deal. | Meeting | 0 |
| DIGITAL SYSTEMS AUDIO VIDEO LLC. | Met with Reggie Walker (Owner) at a client location. Reggie has no sales so far this fiscal but he said that is all going to change with the new Prodigy product. He said that he will be pushing Prodigy on every single opportunity that comes his way and he currently has two opportunities. Reggie said that Prodigy fits his clients needs and budget perfectly and that with the expanded line the money objection will be removed. At this client site Reggie will be pulling out the current RTI system and will be replacing it with Prodigy. We discussed if the PMC2+ would work if if the new 3 would be a better fit. After our discussion, Reggie said that he is going to go ahead with the current processor and will order within the next couple of weeks. I asked about his business and he said that it is still slow in the Detroit market but things seem to be getting better and he is expecting some things to break within the next 60 to 90 days. Also showed him the Ipad demo as I received my Ipad earlier that morning. | Meeting | 0 |
| DIGITAL SYSTEMS AUDIO VIDEO LLC. | Met with Reggie Walker (Owner) and walked him through the booth. Reggie has been specifying Prodigy and Adagio as he said that this is the right price point for the clients that he has been dealing with lately. He said now that Prodigy is a full line he will be leading with this product for every opportunity. He is very excited to finish his showroom and have prodigy on display. | Meeting | 0 |
| DIGITAL SYSTEMS AUDIO VIDEO LLC. | Met with Reggie Walker (Owner). Went over Reggies' business and I asked how things are and what can I do to help him sell more Crestron. Reggie said that he needs a complete Prodigy line as that is the right price range for the clients that he has been dealing with lately. He said that his has and will continue to specify and offer at least Prodigy to every opportunity that comes his way. Reggie said that standard Crestron systems are too elaborate to program and his clients are telling him that they want to see an alternative product once he gives them the programming charge. Most of this is due to the fact that he uses a CAIP and does not do in house programming. I suggested that he goes to intermediate asap so he can bring the programming back in house to cut down on the cost of a CAIP. We discussed some of the new product that is expected at CEDIA and set a meeting for CEDIA with Reggie as he will be attending. | Meeting | 0 |

| | | | |
|---|---|---|---|
| The Satelite Store | Met with Pam Armistead (VP). Ryan and Brett were on a job site so I met with Pam. She had a few administrative questions and issues that I helped her though . We discussed the Crestron business which is going very well for this newer dealer in NW Indiana. They are clearing out an area for a showroom where Crestron will finally be predominately displayed. She said that the guys are working on another job that looks like it will be closing within the next 45 days that consists of another DM system. Both Ryan and Brett have been to recent training. They will not be attending CEDIA this year because they are just too busy to get away at this time but they will definitely make it next year when it is in Indy. | Meeting | 0 |
| EXTREME AUDIO AND VIDEO INC. | Met with Nathan Chamberlain (Owner). Went over Nathan's YTD sales and asked for a forecast of upcoming business. Nathan said that he has two jobs that he will be ordering for within the next 30 to 60 days and expects to go over 100K this year. I discussed the ERP program with him and let him know what is needed to meet the requirements. We discussed the Sonnex and Prodigy systems and availability. Nathan said he really needs Prodigy as he is going against C4 more and more these days and needs something to compete with them on the price. We discussed the training in Columbus coming up and Nathan said that he would send someone from his company but will not be able to attend that day. | Meeting | 0 |
| EXTREME AUDIO AND VIDEO INC. | Met with Nathan Chamberlain (owner). Went over Nate's business and asked what he has coming up. Nathan said that he is very busy and has three or four Crestron opportunities quoted and he is waiting for the clients to give him the deposit before ordering the product. He said that he will hit 100K easy this year with what is in his pipeline. We discussed DM, and Prodigy. Nathan said that he has been running into clients who want a lower end less expensive system and he is quoting Prodigy exclusively. We discussed training and Nathan will be sending his tech to Config/Essentials as soon as their schedule eases a bit. Asked about competition in the market and he said that he has been hearing about C4 on a frequent basis. Offered any assistance to help him close any opportunity. | Meeting | 0 |
| EXTREME AUDIO AND VIDEO INC. | Met with Nate Chamberlain (Owner). Went over Nate's YTD sales and asked for a forecast of upcoming projects. Nate said that things have been pretty busy and he has been doing a mix of commercial and residential projects. He said he has just closed a commercial job with QM that he will be ordering next week. He also has a very large residential project that will start around January timeframe. We went over some of the new products coming out such as Prodigy and the Sonnex system. We also went over the EPRP program and I gave him an update on what he has been selling and where he needs to pick it up to meet the qualifications. Offered any assistance I could to help him close any opportunity. | Meeting | 0 |
| KOZI MEDIA DESIGN, INC. | Met with Mr. Anderson and Kozi Media Design at the clients house. This was an end user meeting with the client to discuss his new interface options. The home already has a fully automated Crestron system in the home that was completed in 2004 and has outdated interfaces. We went over our V-panels, 9L, 6X, 6L, and other interface options including Ipad integration and the I-Pad docks. Client does not like Apple products and has decided to go with hard wired or wireless Crestron options. Client will be deciding and putting his order in with the dealer within the next 45 days. | Meeting | 0 |
| Bekins | Met with Mike Weirsma (CI Manager) and Scott Bekins (Owner). Did a full CEDIA recap as they were not at the show. Went over the Prodigy changes, Sonnex, Apple products, and new interfaces. Also discussed with Scott giving him some trade in value of the AMX he has in his house and replacing it with Crestron. Scott said that he will get me the list of AMX and the Crestron list as soon as possible. This is a new dealer who is converting their AMX and C4 business all to Crestron and is devoting all of their recourses at their disposal to do so. Mike also let me know of a job he has coming up for a commercial application that should be ordered within the next 30 days. | Meeting | 0 |
| Bekins | Met with MIke Weirsma (CI Manager) and his tech staff. This is a new dealer in the Grand Rapids market. Mike has just sent his technician to Essentials and has three more techs that will also be going to Essentials spaced out over the next couple or few months. This dealer is replacing AMX and C4 with Crestron and will bring new business as well as existing business that has followed Mike from Premovation over to Bekins. This dealer will quickly be up to speed and become a very strong dealer for us in this market. Mike also said that he will send an engineer to the DMC-E class ASAP. | Meeting | 0 |
| Bekins | Met with Mike Weirsma (CI Manager) and 14 tech staff to do a presentation on the Prodigy product line. I went over the Prodigy PPT presentation and discussed the product line in detail with their entire tech staff, programming staff, and design staff. This is a new dealer in the Grand Rapids market that is getting up to speed with Crestron as is getting prepared to specify in several upcoming projects. Just trained two programmers in Chicago very recently. | Meeting | 0 |

| | | | |
|---|---|---|---|
| AVIO INC. | Met with Mike Dennis (Branch Manager) Went over Mike's sales forecast for any new projects and delivery dates for product that is currently on order but in a staggered release. Tim ordered for a 100K project and Mike said that there is one more project of this size coming for late winter early spring. Discussed Prodigy and the Sonnex system with Mike as he had some delivery and application questions. Also showed him the I-Pad demo which he thought was very well done. | Meeting | 0 |
| AUDIO VIDEO INTERIORS INC. | Met with Michael Pope (Owner) Joe Calderero (Sales) Jason Spence (Eng) Rich Bulchek (Purchasing). Discussed their sales opportunities and what projects they have coming up. Joe reported that they closed the Mav Carter project which was a direct result of the EC tour with Tobias Williams. They also have more product for the Bruno project and the McLaughlin project coming up within the next 90 to 120 days. Michael said that they are shooting for the 300K mark again this year and should hit it. We discussed training and DMC classes. Ronnie was in the DMC-E class last week and they are sending two techs to Essentials as well. Dealer reported steady business and said that they have noticed a consistent discontent with clients when it comes to some of their competitors in the market specifically SMILE who now has IRS liens placed on their business and person. Set up meeting for CEDIA at the end of the meeting. | Meeting | 0 |
| AUDIO VIDEO INTERIORS INC. | Met with Michael Pope (Owner) at their new showroom location in Middleburgh Heights. This is a very large free standing building that is in a much better location than they are curently in. The entire showroom will contain Crestron including a DM switcher. They are spending close to 75K in Crestron for their showroom alone. After the tour I went back to their current location and had a meeting with their design engineer Jason to discuss a project he is currently specifying. Dealer is my top dealer of last fiscal and will be either one or two this year. The dealer has flipped C4, Elan and now Lutron all over to Crestron. I also met with Lisa Mathews their marketing director about a couple of upcoming local shows that they will be presenting Crestron at. | Meeting | 0 |
| AUDIO VIDEO INTERIORS INC. | Met with Michael Pope (Owner). Michael wanted to talk mainly about his showroom and what products he will be putting on display. He has asked me for a considerable discount for the support he is showing Crestron in the new showroom and for the support he has been giving us for the past few years. Michael is my largest dealer in the territory and I would like to accommodate him as this will be a tremendous showplace for our products. He also has two large Crestron projects in the works and will be ordering for by the end of Q3 of F11. | Meeting | 0 |
| AUDIO VIDEO INTERIORS INC. | Met with Michael Pope (Owner), Joe Coldarero, (Sales) . Took them through the booth for a tour. They have two large projects in the works so Joe needed to see the new products for his specification. Sonnex is definitely going into his specs. They were very excited to see all of the new products and were very interested in the new Prodigy line. They are a C4 dealer but have been sending that business to Crestron and now they have a real apples to apples with Prodigy. The new remotes were also of great interest to them. Dealer did 330 last year and are shooting for at least that again this year. | Meeting | 0 |
| Lets Make Music | Met with Michael Klein (Owner). This is a new potential full line dealer in downtown Pittsburgh. The dealer has a Prodigy demo system that he bought from AVAD but has quickly realized that he needs the full line of Crestron products. Michael said that he has a project coming up within the next few months where he will need full Crestron product. I went over the product line with him and showed him a few tips on setting up his Prodigy system. Will be coming to the booth for a tour at CEDIA and will move forward with a full line dealership shortly thereafter. | Meeting | 0 |
| Swirltech LLC | Met with Michael Hess (Owner) This is a new potential dealer in the Detroit and Columbus markets. This was a great meeting as this dealer has many years and many staff members who came from the IT/Programming side of the business and is a very technical dealer. We went over the product line and I answered his questions he had regarding qualifications to become a Crestron dealer. We both decided that it would be a great partnership and we are moving forward to bring him on. He is preparing his opening demo order and will have it to me within the next week. I will then present the package to Mark S for approval. | Meeting | 0 |
| Swirltech LLC | Met with Michael Hess (Owner). This is a new potential dealer in the Detroit market with offices in Detroit and Columbus Ohio. Michael is ready to come on board but wanted to go over the opening order to make sure it would be acceptable as it is very Prodigy centric as this will be his focus initially as he gets started. Of course he said he will be going after the large projects with full blown Crestron but with his current clients and opportunities he is expecting to jump in and sell quickly with Prodigy. Michael will be finalizing his demo order and sending it to me next week to submit to Mark for approval. This dealer will give Crestron coverage in tow markets that are in need of expansion. | Meeting | 0 |

| | | | |
|---|---|---|---|
| Feature Presentation | Met with Matt Vocinno (Owner) and took him through the booth. Matt was brought on as a Prodigy only dealer but after his walk through he is ready to sell all of our products and also has a need for our commercial products as well. Matt is new and has gone to the one day prodigy training and will be going to the three day course as soon as possible. Matt and I also discussed a project that would require 52 independant Prodigy systems that he will be proposing. I told him I would like to work with him directly on this project. He will be pitching it within the next couple of weeks. | Meeting | 0 |
| Feature Presentation | Met with Matt Voccino (Owner) This is a Prodigy only dealer who will be moving up to Crestron as soon as he is ready. Matt already went to the one day Prodigy class and just got back from the three day. He said that he pretty much knew everything and did not find the three day class particularly helpful. Matt is putting together an advertisement which will focus on Crestron and Prodigy. He also changed the graphics on his work vehicle showing Prodigy and home automation on the side of the vehicle. Although the dealer is still getting started, he is fully committed and will be a great asset in the Detroit market.. Matt said that he sold his first system and he will place the order this week. | Meeting | 0 |
| Feature Presentation | Met with Matt Voccino (owner). Matt is a Prodigy only dealer on the far northeast side of the Detroit market. Matt said that he has two projects that he has been working to close for the past couple of months and he believes he will have a check for at least on of the jobs by the end of next week. He is very excited about the new changes to the line and the new products coming. i asked about competition and who he is going up against. He said his only concern about competition is from the AVAD dealers selling his only choice for controls and remotes. I explained the benefits he has over the AVAD dealers and to let me know if he loses a deal to one of these dealers. I offered any assistance to help him close any opportunity. | Meeting | 0 |
| Feature Presentation | Met with Matt Voccinno (Owner). Matt is a Prodigy only dealer who is just really getting going with Crestron. Matt said that he has four Prodigy systems specified and one just sold that he will be ordering for next week. He said that he is also putting together an advertisement featuring Prodigy that will be going out in about 30 days. We discussed training and Matt will be going back to the three day Prodigy training class as soon as possible. We discussed the changes and new products coming out and set up a meeting for CEDIA. | Meeting | 0 |
| AUDIO INNOVATIONS, LLC | Met with Matt Stannard (owner). Went over Matt's YTD sales and asked for a forecast of upcoming Crestron business. Matt said he has two larger projects that he is bidding against C4 and asked for a discount to help compete. One is for a builder and the other an end user. I asked for the product lists so I can put it together for approval. We went over some of the new product such as the Prodigy and the Sonnex systems. We also discussed the DMC training in Columbus and He will attend or send someone from his firm there. No other competitive information when asked. | Meeting | 0 |
| AUDIO INNOVATIONS, LLC | Met with Matt Stannard (Owner). Went over Matt's YTD sales and asked for a forecast for the next 90 days. Matt said that business has been slow for the past few months but things are starting to pick up a little bit. Matt said that he has three jobs quoted with one signed and will be ordered within the next two weeks. This is a lighting only job for now with AV to follow when the client is ready. We discussed Prodigy and DM. Matt said that he will be going to the DMC-E course when there are new classed posted. Discussed CEDIA and they will not be attending this year. | Meeting | 0 |
| AUDIO INNOVATIONS, LLC | Met with Matt Stannard (Owner). Went over his YTd sales and asked for a forecast. Matt has been pretty slow this year as opposed to last year so we discussed what is happening in his market. Matt said that his business has been pretty slow and his builders have not had any projects in the upper end but rather building small track homes. He said that he does have a lighting project coming up but other than that, he did not have anything else to report. We discussed the new product coming out as he did not go to CEDIA. I also went over the EPRP and showed him what products he needs to concentrate on. Offered any assistance to help him increase his sales. | Meeting | 0 |
| Syntronic | Met with Matt Gerard (Owner) This is a potential new Prodigy only dealer for the Detroit market. We went over the Prodigy line and decided on an opening demo order. Matt is putting together a PO and I will submit the package to Mark for approval. | Meeting | 0 |

| | | | |
|---|---|---|---|
| DIGITECH CUSTOM AUDIO & VIDEO INC | Met with Mark Vaiyn (Owner) Mark and I discussed a few of the products that he was interested in from his CEDIA tour. In particular the Sonnex system as he has a job he wants to specify this product into. We went over that and also answered a few Prodigy questions he had. I asked Mark what he has coming up and he said he has two or three jobs where the client is still going back and fourth between Crestron and C4. He said that he is really pushing him towards Crestron but the budget seems to be the deciding factor with the client. I told him to get it to go Crestron and I will do what we need to and work on a discount for the client. He said he will factor it in when he puts his final quotes together next week. I also asked him if he would like me to speak directly to the client about the merits of using a Crestron system and he said he might have me do that next week. | Meeting | 0 |
| DIGITECH CUSTOM AUDIO & VIDEO INC | Met with Mark Vaiyn (Owner) and Chad Gray (Designer). Went over their YTD sales and asked for a forecast of upcoming Crestron projects. Mark said that their business is picking up and they have two large Crestron proposals out to clients right now worth close to 35K at cost. One is a commercial job that looks like it will close by the end of January. Went over some of the new products coming and discussed the Sonnex system and the new Prodigy products getting ready to ship soon. Chad chimed in about the programming and said that Prodigy will still need to be programmed in Simple to get the functionality of a C4 system. I explained all the benefits and pros of going with Crestron over C4 and he couldn't argue with my my points. Also showed the I-Pad demo as well. Dealer said that they will be ahead of last year and will work toward the 100K mark if they are close at our third quarter. | Meeting | 0 |
| DIGITECH CUSTOM AUDIO & VIDEO INC | Met with Mark Vaiyn (Owner) and Chad Gray (Designer/Engineer) with Mark Swiderski in attendance. Went over and discussed their business. They reported that 70% of their business is retrofit and 30% is new projects. Discussed DM for their retrofit business and the concern was working with the 8G and the need for a shielded Cat6. We also discussed competition such as Lutron and how Lutron is getting frustrated at C4 coming in and taking market share with their lighting. They also reported that clients come in and ask for C4 on a regular basis while very few clients ask for Crestron. As for their upcoming Crestron business, they reported that they have three retrofit jobs that they are working to get Crestron into these jobs. Mark said that his business has picked up and they have hired three new employees recently. | Meeting | 0 |
| M. ALAN ASSOC. INC. | Met with Mark Laine (Owner) I went there to discuss the QRC project for downtown Cincy and asked when the order for the bottom floors will be coming in. He said that he should be placing the 220k PO within the next three or four weeks are as soon as he has the money from the client. He said that he will not make any money on these lower floors and will make it up on the top three which will be orderd in about a year from now. Mark also said that he has a residential project that is full blown with DM and several TP that should be hitting within the next 30 to 60 days. I asked about any competition in the market and he did mention that he has been hearing about Savant more and more lately. We discussed CEDAI and Mark is not sure if anyone from his company will be attending this year. He has reservations but is still not sure if they are going or not. Mark also had some complaints about the PRP program and said that Crestron is screwing him. We went through it in detail and I showed him how much better this program is than in the past. He said that because he sells Lutron, Crestron is still screwing him. I will continue to monitor the QMC project closely. | Meeting | 0 |
| M. ALAN ASSOC. INC. | Met with Mark Laine (Owner). Went over his YTD sales of almost 150K and asked what he has coming up. Mark will be ordering for phase two of the AFG project. Order should be close to 200K at cost. Mark also wanted to show me the "gift" from Crestron which was a paper weight and 13 starlite mints. He said that this was almost an insult and he couldn't believe how little Crestron did for the holidays compared to his other vendors. I couldn't believe how long he went on about this and it took me three times to finally change the subject. We discussed the Sonnex system as he had a few questions regarding this product. | Meeting | 0 |
| M. ALAN ASSOC. INC. | Met with Mark Laine (Owner). Discussed the AFG project which has now commenced. We discussed the ordering schedule and the entire project of 500K should be ordered by the end of January. We discussed the EPRP and went over the products needed to reach his goals. Lighting is the issue and I asked him to sell Crestron instead of Lutron which will benefit him to do so. Besides this project Mark said that he has one large residential project that he said will close by the end of December or early January. Dealer should finish the year between 500-600K. | Meeting | 0 |

| | | | |
|---|---|---|---|
| ELTECH INTEGRATED SYSTEMS, INC. | Met with Mark Kamenec (owner). Discussed Mark's business and asked what he is working on. Mark said that he has been getting by on his Electrical work but even that has been slow for him. He said that he has been specifying and offering Prodigy whenever he can as his client base is increasingly becoming less willing to spend any decent money on AV. He will be ordering a system next week that he recently sold and is hoping for at least one more by the end of the month. We discussed CEDIA and some of the new products that will be shown there such as the PMC3, and the TPMC-9. Mark said that he will not be attending CEDIA this year. I offered any assistance to help him close any opportunity. | Meeting | 0 |
| ELTECH INTEGRATED SYSTEMS, INC. | Met with Mark Kamanec (Owner). Went over Mark's YTD sales number which is small but although it is small it is still double what he did last year. Mark said that the new Prodigy is what is of most interest to him as this fits his clients needs and budgets. We went over the product line in detail and discussed the availability of the new products coming out. He said that he is going to offer at least the most basic system to every opportunity that he comes across. and will be going to some current Crestron clients to see if they want to add on to their system with PMC3-XP. Mark had no issues that required attention and really did not have any competitive information when asked. Dealer is doing what he can in his difficult market. | Meeting | 0 |
| ELTECH INTEGRATED SYSTEMS, INC. | Met with Mark Kamanec (Owner). Gave Mark his year end numbers and asked what he was working on. Mark has a large project that he is bidding against AVIO on. He said that he has the inside track and should probably be able to win this. This is a 50 to 60K at cost project that would begin in the next four months as this is a new construction home. We discussed the DM and Prodigy products. Mark will be going to the DMC-E training class. Mark said that he also has one Prodigy system and two Adagio systems quoted out right now and they all look positive to close. He said that he is expecting a good year with Crestron and a much better year over all. | Meeting | 0 |
| GRAND HOME AUTOMATION | Met with Mark, Tim, Sean, and Dean for two seperate booth tour meetings. The first meeting with Mark and Sean was all about the product. Their favorite was of course the Sonnex and the new Series 3 processor. The second meeting was with the owner Dean an a Mr. Jeff Halpern who currently has one of the largest Crestron residential systems in the city of Cleveland. We have this client wrapped up for the next two years as he has four other homes that will also be outfitted with full blown Crestron. | Meeting | 0 |
| EPS ENERGETICS | Met with Leon Bontrager (Owner) This dealer specializes in the high end motor coach industry. We discussed his business and what is happening in this battered industry. Leon said that after the worst year on record things are coming back strong. His coach builder is building 20 to 30 coaches over the next year or so and Leon said he will be putting Crestron systems in at least ten of them. We discussed some of the new product coming out and Prodigy for some of the lower budget coaches also. Leon said that he will easily hit the 50K mark this year but is shooting for more. He will not be attending CEDIA. I also mentioned that he is due to send himself or someone from his company to training. He said he will check out the schedules and let me know next week. | Meeting | 0 |
| Genesys, Inc | Met with Len Naizy (Owner) for a lunch meeting. Went over Len's end of year sales. Len ended up at 70K this past year. I pushed him to get to the 100K but he did not have the jobs lined up nor the cash to stock product. Len reported that he has projects coming up including one large job but product will not be ordered for several months. He did commit to hitting at least 100K in F11. We discussed DM and the DM training I explained the benefits of going to the DMC-E class. Len said that he will sign up for the class as soon as he possible. I offered any assistance to help him close any order. | Meeting | 0 |
| Genesys, Inc | Met with Len Naizy (Owner) and Joel (Programmer) for a lunch meeting. Len's first order of business was to discuss the situation with an ADMS that has malfunctioned and it appears that the client has lost all of his data. Tech support is working on the issue and there will be some sort of resolution next week. We then discussed his business and what he is working on. Len said that things are picking up and he is working on closing two good jobs that both have a high probability to close within the next 60 to 90 days. We discussed DM certification and what's changing with Prodigy. I asked to set a meeting with him at CEDIA and Len said that he is not going this year which will be the first time he missed the show in years. Offered any assistance to help him close any opportunity. | Meeting | 0 |

| | | | |
|---|---|---|---|
| Genesys, Inc | Met with Len Naizy (Owner). Went over Len's YTD sales and asked for a forecast for the next 90 days. Len said that things have slowed down again for him and he had no immediate jobs in the pipeline. He said he is keeping busy with small jobs and TV/Audio packages but no control systems. Len said that he will have some opportunities when the new Prodigy products start shipping and he will not specify the current product now when we are this close to the change over. Went over and explained the the EDRP in detail and told him what he needed to hit the first level of rebate. He said that without the lighting business this will most likely not be a factor in what he orders and when he orders it. | Meeting | 0 |
| AUDIO VIDEO DESIGN GROUP | Met with Lee Howeel (Owner). Lee has been sick for the better part of six months and has basically put his business on hold. He has one employee and has not been doing any business. He said that he is better and ready to get back to work and get back to pushing Crestron. Lee is building a new showroom where Crestron will be displayed prominently. Went over some of the new products such as DM, Prodigy, ADMS, and V-Panels as Lee has been out of the loop for a while now. He said that he appreciated my patience with him and his low numbers and said that he will be moving forward with nothing but Crestron and Prodigy as he ramps back up. The only issue I see is that he has no help and he still physically is not very fit at this time. I offered any assistance I could be to him in helping sell the Crestron product line. Very unfortunate situation for Lee at this time. | Meeting | 0 |
| Paragon Sight and Sound | Met with Larry Marcus (Owner). This is a potential new dealer in the Ann Arbor market. I have known Larry for several years and have been working on him to pick up Crestron. Larry has always resisted automation and sells URC or RTI remotes when needed. He has a nice showroom and will make a great addition to our dealer roster. He said that he does not have the staff or resources to properly impliment automation and control. I focused on Prodigy to show him how easy it could be for him and all the capabilities he could offer his clients. He seemed receptive after I went over my pitch and said he would think about it and get back to me. I will follow up in the next couple of weeks to see where he is at and continue to work to bring him on as a dealer. | Meeting | 0 |
| PAULSONS AUDIO & VIDEO | Met with Kyle Kaplan (Sales) Went in to meet with Kris the owner but he was unavailable. This dealer has not sold any Crestron for a year and at my last meeting I discussed with him the importance of his support to maintain his dealership. Kyle sad that Kris will not send him to training after repeated requests and has learned a good deal of programming on his own by working with their demo product. He said he has been pushing Kris on Prodigy and Crestron but he will not seem to embrace the product. I will follow up next week with Kris to see what is needed to get him behind the product line. | Meeting | 0 |
| PAULSONS AUDIO & VIDEO | Met with Kris Paulson (Owner). This dealer had no sales for the entire year of fiscal 10. I asked kris what has happened and how it was possible that he did not sell a single piece of Crestron gear. He said that he has had no CI business and that the retail has also been down. I saw a C4 remote on the table so I called him out on it. He said that they just wanted them to try it out and that he was not a dealer. I found out from his engineer that in fact they were a C4 dealer but they have not installed a C4 system as of yet. I explained to Kris that goose eggs are not acceptable and it appears that he has picked up our competition. I asked him to decide within the next two weeks if he would like to remain a Crestron dealer and if he does want to support our product he will need to order and install a PMC2+ in his showroom. He said that he would discuss it with his partners and let me know as soon as possible. Of course I maintained the highest level of professionalism when giving him his options. Will follow up with dealer to find out how he would like to proceed. | Meeting | 0 |
| AMERICAN TECHNOLOGY COMPONENTS, INC | Met with Kevin Phend CI Manager. Took Kevin though the booth. Kevin was very interested in the Sonnex and the new V-24 TP for a current opportunity he is working on now. He was also very excited about the new Prodigy line and said that he will be giving up C4 completely to sell Prodigy. The Ipanel was also a big hit with him and the owner of the company who has a full blown Crestron system in his home including DM. | Meeting | 0 |
| AMERICAN TECHNOLOGY COMPONENTS, INC | Met with Kevin Phend (CI Manager). This company has gone through some changes and Ken Fozo the sales person is longer there. Kevin has picked up all of the responsibilities for the CI AV side of the business. Kevin is a very good programmer but is not much of a salesperson so there is some concern there. I asked what they are working on and he said that he does not have any larger projects but he does have two Prodigy quotes and one Adagio quote currently outstanding and he expects at least one Prodigy and the Adagio job to be a go within the next 30 to 45 days. He also has an issue with an AAS and the $300 licensing fee that we are charging for a discontinued product. Confirmed our meeting for CEDIA as well. | Meeting | 0 |

| | | | |
|---|---|---|---|
| CLASSIC STEREO | Met with Kevin Miller (Owner). Went over Kevin's YTD sales and asked for a forecast for the next 90 days. Kevin said that they do not have any larger Crestron projects out of the Ft. Wayne office but he knows that Brian in the Chicago office has two Crestron jobs specified awaiting clients decision. We discussed Prodigy as he had a few questions regarding the changes in the line. I also spent about 30 minutes with Sam a floor salesperson who is moving to the CI side so I brought him up to speed on the Crestron product line and capabilities. | Meeting | 0 |
| CLASSIC STEREO | Met with Kevin Miller (Owner). Went over his YTD sales and asked for a forecast for the next 90 days. Kevin said that he does not have any Crestron projects working in Ft. Wayne but his brother has two in their Chicago office. One deal is signed for about 25K and the second will have an answer by the end of January as the clients are out of the country until then. Kevin said that he is really looking forward to the new Prodigy as this is the price point that works in his local market. WE discussed the Sonnex system and the demo for the I-Pad which he was very impressed with. Also went over the ERP program and gave him an update on where he needs to focus on for their rebate. | Meeting | 0 |
| OMNI ENTERTAINMENT SYSTEMS | Met with Kevin McKinley and Greg Clark for a booth walk through. They were truly amazed at all of the new innovative product that we showed at the show. Kevin was most interested in the Sonnex distribution system and of course the new Prodigy product. Kevin stays pretty local with his business and does not cross into Chicago so he said that Prodigy and Adagio is what he has been specifying. He also made the comment and asked what is happening with Adagio now that the Prodigy is moving up. I told him that as of now the Adagio line is staying where it;s at and the AMS is the best value on the market today and showed him why. | Meeting | 0 |
| ARCHITECTURAL MEDIA SYSTEMS INC. | Met with Kevin Budzinski (Owner). Went over Kevin's sales and asked for a forecast of upcoming business. Kevin said that his AV business has been very slow and he has been keeping busy with doing security. He did say that he might have a couple of Prodigy opportunities close around Christmas but does not have commitments from the clients yet. We discussed the new Prodigy product and potential delivery time. He said that he would love to sell more Crestron but he just doesn't have the business at this time. I offered any assistance to help him close any opportunity. I also asked about competition and he said the only name he hears is C4 but he has not gone against anyone offering it directly. | Meeting | 0 |
| ARCHITECTURAL MEDIA SYSTEMS INC. | Met with Kevin Budzinski (Owner). It has been a few months since my last visit as he was unable to meet at our last scheduled meeting. We spent a good part of the meeting going over all of the new products such as DM, ADMS, Infinet EX, Prodigy and several others. I asked Kevin how his business has been and he said that finally after several months things seem to be picking up for him. Kevin said that He is a big fan of Prodigy and the systems he has installed have been very well received by his clients. We discussed CEDIA and he will not be going this year. We also discussed training but he has recently sent one of his guys within the last few months so he couldn't afford to send someone else at this time. Offered any assistance I could to help him close any opportunity that he comes across. | Meeting | 0 |
| NE DYNAMIC DATA, INC. | Met with Justin Miller (Owner). This IT company has really been working hard to do more with Crestron and do more AV work. Their bread and butter is definitely IT work but the owner really is intent on becoming an AV player in his market. He has recently sent his people to training and they feel they now have a very good understanding of Crestron, more so than they ever have. I did a CEDIA recap for Justin and discussed all of the new products coming out as well as a Prodigy overview. He said that he will be able to well with the Prodigy as it fits many of his clients needs and applications. | Meeting | 0 |
| NE DYNAMIC DATA, INC. | Met with Justin Miller (Owner). Justin is an IT company that is getting more and more into AV. He is exclusively selling Crestron for this market. Justin said that he is hiring a dedicated AV salesperson to focus on nothing but AV sales. His sales have picked up over the past four or five months and is committed to doing even more with Crestron. We discussed Prodigy, DM, ADMS and other products that he should be looking at and pushing to his clients. We also discussaed training and I made Justin sign up for Configuration while I was meeting with him otherwise he would not do it. Justin also said that Prodigy is a great place for him to focus for the everyday easy stuff as he works up his skill level and client level to the larger Crestron systems. | Meeting | 0 |
| NE DYNAMIC DATA, INC. | Met with Justin Miller (Owner). Discussed Justin's business and asked what Crestron business he is working on. Justin said that he is very excited about the Prodigy product as he feels this will really hit the price point and applications of his client base. He has been very busy with the IT portion of his business but committed to me a real conscious effort to sell more AV and specifically Crestron. I offered any assistance i could to help him sell more Crestron. We also discussed the DMC in Columbus and he said that he will go to learn more about DM which he wants to put into his own home. | Meeting | 0 |

| | | | |
|---|---|---|---|
| BARNEY MILLER'S INC. | Met with Jorge Castro (Design/Prog) and sales force. Did a complete CEDIA overview as they did not attend the show this year. This dealer is picking up with Crestron selling Prodigy, Adagio, and conventional systems. Jorge said that he has two projects currently in the works and three Prodigy systems that he is working to close. They have recently purchased and installed their first Prodigy and they said that it went very well and the client loved it. Dealer seems to be getting back on track with Crestron. | Meeting | 0 |
| The Sound Vision | Met with Jonathon Anderson (Owner) Jon is a Prodigy only dealer and the only dealer of Crestron is resides in the City of Detroit. Jon told me that he is now moving out of Detroit to the subs in the near future. Jonathon said that he has been specifying Prodigy in a few opportunities he has been working on. He is really excited about the changes that have occured with the line and will be able to sell it against some C4 quotes that he has come up against. Jon has been to the one day training but wants to go back to do the three day . I offered any assistance to help him close any opportunity. | Meeting | 0 |
| The Sound Vision | Met with Jonathan Anderson (Owner) Jonathan is a Prodigy only dealer. We discussed Prodigy and the changes to the line and also the new product that coming out in the near future. John said that he has been specifying it in every opportunity but has not had anything close that required any control other than a cheap URC. He did say that he had one deal he is waiting for the deposit that was specified with a full Prodigy system including audio and lighting that could happen as early as next week or the week after. We discussed CEDIA and set up a meeting for the show. | Meeting | 0 |
| The Sound Vision | Met with Jonathan Anderson (Owner) for a lunch meeting. John is my only dealer who actually services the city of Detroit. He said that he has several Prodigy opportunities and is expecting at least two systems to close and order before Christmas. We discussed the changes again and went over the new product and potential delivery dates. I also showed him the Ipad app and John was really blown away at how custom our GUI was. He said that although his sales are very low, he is doing all he can to sell and place Prodigy in every opportunity he comes across. John has gone to the one day Prodigy class and said that he will be going back ASAP to the three day class so he can really nail down the programming of the systems. | Meeting | 0 |
| The Sound Vision | Met with Jonathan Anderson (owner) and took him through the booth. John is a Prodigy only dealer and he also sells RTI. After taking him through the Prodigy section he said that there will be no reason for him to sell anything but Prodigy with the exception of a very basic IR remote from RTI. Jonathan will be working with Reggie of DSAV when he needs conventional Crestron product. | Meeting | 0 |
| Digital Home Designs | Met with John Scott (Owner). This is a new potential dealer in the Columbus market. They are a C4 dealer and are interested in becoming a Crestron dealer as their higher end clients have asked them for Crestron. Went over the Prodigy line and they are very impressed with the products and capabilities of Prodigy. This dealer will be a great addition to the Columbus line up and give Crestron incrimental business that is being flipped from C4. | Meeting | 0 |
| PREMIERE HOME TECHNOLOGIES | Met with John Premec (Owner) Went over John's YTD ans asked for a forecast of upcoming business. John reported for the first time that his business is very slow and his builders are not building anything at this time. This is a very interesting comment as John always has projects and has been able to maintain with builders that are actually building homes. He said he does have two potential Adagio systems sold before the holidays but does not have deposits or commitments from the clients. John did not go to CEDIA so I went over the new products coming out. Went over the EPRP program with John and went over the products he will need to focus on. Offered any assistance to help him close any order. | Meeting | 0 |
| PREMIERE HOME TECHNOLOGIES | Met with John Premec (owner) Went over his YTD sales and asked for for a forecast of upcoming Crestron business. John said that for the first time in several years he is actually slow and has nothing in the pipeline. He said that his builders have come to a halt and although he does have some quotes out he does not have anything firm. We discussed some of the new products and I offered any assistance I could be to help him sell more Crestron. He did have a complaint about a service issue he is having with an Adagio that I will follow up with. | Meeting | 0 |
| PREMIERE HOME TECHNOLOGIES | Met with John Premec (Owner). Discussed his YTD sales and asked what Crestron business he is working on. John said for the first time since I've been calling on him that things have slowed and his builder who he has been working with for five years said that he does not have any homes slated for at least three months. JOhn did say that he has two small Adagio jobs he is working to close but has no immediate Crestron business. We discussed CEDIA which John will not be attending this year. We also discussed training and he will be sending one of his technicians to the next System Builder class. Offered any assistance to help him close any opportunity. | Meeting | 0 |

| | | | |
|---|---|---|---|
| SMART HOMES INC. | Met with John Gilluly (Owner) and took him through the booth. John has recently taken over the company from Simon Chow. John has committed to me that he will be specifying and selling Crestron on every opportunity and will wind down with his C4 business. He was truly amazed at all the new products with Prodigy, Sonnex, IPAD solutions, and the PLX3 being of most interest to him. John has recently sent his programmer to Intermediate and John will be going to the three day Prodigy class as well | Meeting | 0 |
| SMART HOMES INC. | Met with John Gilluly (owner) and Scott Sanders (Prog/Eng). Went over their year end sales numbers and asked for a forecast of business coming for Q1 of F11. John is currently working on three large projects worth close to 100K at dealer cost. Two are residential projects and one is a commercial project. We looked at drawings and sent the scope in to Tech Sales for a fast track quote. We discussed the new products and went over Prodigy in detail as this is a very viable product line for his typical residential client and types of projects he is working on. Dealer is turning their focus back to Crestron after John bought out his partner Simon Chow. Simon felt it was important to carry every brand of product for competitive reasons and John's philosophy is to scale down his offerings to a key group of products. We discussed CEDIA and set up a meeting for the booth tour at the show. | Meeting | 0 |
| WAVE AUDIO | Met with Joe Spryn (Owner) and Robert Glimcher (Client). This client has a large remodel project of a historic downtown Pittsburgh Home. He has been working with WAVE and Kozi Media Design in Pittsburgh. I discussed Crestron and sold him on the total integrated solution that we offer and he agreed that Crestron is his choice. The only issue reported by the dealer is that the client has stipulated that the dealer work on a cost plus and wants to see dealer pricing on all products in his 1.2 Million dollar quote. I spoke with the dealer and reminded him that it is stipulated in his dealer agreement to not release any proprietary information to anyone which is the stance WAVE is planning on taking. | Meeting | 0 |
| WAVE AUDIO | Met with Joe Spryn (Owner). Went over Joe's Crestron business and aksed what he has coming up to order. Joe said that he does not have anything in the immediate future but is still working with Robert Glimcher and the Glimcher project. We discussed the new products including the Sonnex and Prodigy product and I shoed him the I-Pad demo as well. Joe said that he will do all he can to get his Crestron numbers up by the end of the fiscal year. No reports on competition when asked as well. | Meeting | 0 |
| WAVE AUDIO | Met with Joe Spryn (Owner). Joe was not able to attend CEDIA so I did a complete overview on the new products. Joe was most interested in the new Sonnex system as he is an audio engineer and he said he will sell this system to every client who needs AD. We also talked about the Glimcher project which is now slated for late spring or early summer and it has been confirmed that Joe will be the integrator on this project. | Meeting | 0 |
| ADVANCED RESIDENTIAL & COMM. ELEC. | Met with Joe Monfort (Owner) Joe was at CEDIA so I just did a quick CEDIA recap and answered a few questions he had about some specific products. We discussed his business and I asked what he has coming up to order. Joe has a commercial job he will order for next week with about 12K in Crestron product. Joe also has one residential project that will happen at the first of the year and will be Crestron or Prodigy depending on the shipping situation on the new processors and remotes. We also discussed training and getting his tech to the 3 day Prodigy class within the next 60 days. | Meeting | 0 |
| ADVANCED RESIDENTIAL & COMM. ELEC. | Met with Joe Monfort (owner) and took him around the booth. Joe has been stuck doing analog video distribution so I made DM a major portion of the tour. He was also very excited about the Prodigy line for both his residential and commercial applications. Joe said that with this advancement, he will be much more competitive against the C4 quotes he comes across. Was also interested in the Sonnex | Meeting | 0 |
| ADVANCED RESIDENTIAL & COMM. ELEC. | Met with Joe Monfort (Owner) and Brian Griffin (Eng). Went over Joe's final sales numbers and asked what he has coming up. Joe said that he has two Residential projects and one commercial project that all look like they will be closing within the next 60 days or so. Him and Brian had several questions regarding Prodigy as he is trying to do at least one of these homes with Prodigy due to budget constraints mentioned by the client. We discussed the ADMS and the DM product as Brian is working on his specification and had some questions regarding these products. I asked about competition and what and who they are seeing in the market and the only response was C4 to a limited degree. I offered any assistance I could be to help them sell Crestron or close any opportunity. | Meeting | 0 |

| | | | |
|---|---|---|---|
| MARQUIS SOUND AND VIDEO | Met with Joel Snyder (Owner) Joel has not ordered for several months so we discussed his business and if he would like to continue as a Crestron dealer. Joel said that he would like to keep his dealership but he simply has not had any AV business in over a year and has been doing security and service work and working his DJ business to stay afloat. He said that if we must terminate his account he would understand but would like to keep it so he is prepared when the business comes back. I discussed Prodigy with him and showed him how he can sell these inexpensive products to anyone and that he should focus his efforts on that. He agreed and thanked me for my patience. I will check back with this dealer within the next 90 days to see how he is progressing. | Meeting | 0 |
| MARQUIS SOUND AND VIDEO | Met with Joel Snyder (Owner). Discussed his lack of sales and asked if there was anything I could do to help him sell more Crestron. Joel said that his AV business has been almost non existent for the past year or so and he has been making a living doing alarms and his DJ business. He said that he is not going to close his Av division and will work on any opportunity that he comes across but he is not pushing this business. I went over Prodigy in detail and asked him to concentrate his efforts with this product line as it fits his limited clientele. | Meeting | 0 |
| PREMOVATION AUDIO | Met with Joel Shlusser (CI Manager) Programming, and tech staff. Went over the entire CEDIA brochure presentation and discussed the Prodigy and Sonnex systems in detail. This dealer is still recovering from two of their top Crestron people leaving and going to different companies which both are now on board with Crestron. Joel and Bob the owner expressed their commitment to Crestron and will support the new Prodigy as soon as it is shipping. | Meeting | 0 |
| PREMOVATION AUDIO | Met with Joel Shlusser (CI Manager) and other staff members. Premovation did not attend CEDIA so I did a complete CEDIA overview including Prodigy, Sonnex, Interfaces, and ADMS. After the product information Joel and I had a long conversation about the direction of Premovation and Bob the owner who was upset that I Brought on Bekins. Joel said that business is business and they have every intention on moving forward with Crestron. Joel said that over time, Bob will "forgive" and move on. Joel said that the Prodigy product changes is very exciting and they will do very well with this line when everything becomes available. We also discussed training and Joel is going to send one of their new techs to programming ASAP. It was a good meeting and it looks like I put this dealer back on track with Crestron. | Meeting | 0 |
| M. ALAN ASSOC. INC. | Met with Joe Baum (Owner). Joe and I had a candid discussion regarding his business and the issues that seem to be going on within his partnership with Mark Laine. I did the listening mostly as this is really not my place to offer any opinions as I have relationships with both of these owners. He said that Mark has become increasingly not interested in the business and that Joe has been slowly taking on more and more of the responsibility of keeping this business going. Joe said that there has not been any prospecting for new business or marketing of his company and the referrals have definitely slowed down. Joe said that they are doing fine because they have two or three large projects they are working on including the American Tower project which is going Crestron and the main floors will be ordered in the next four months. Joe is looking for a salesperson who can pick up this slack and bring in day to day business that keeps everyone busy on a consistent basis. He asked me to keep my eye out if there is anyone who might be looking to make a move. After I listened to him for a good portion of the meeting I was able to discuss with him DM and the DMC-E class which I asked him to attend or have Brett attend. He said he would discuss it with Mark and let me know. I offered any assistance I could to help him sell more Crestron. | Meeting | 0 |
| JP TECHNOLOGY | Met with Jerry Pagel (Owner) Went over Jerry's final sales for fiacal 10 and asked for a forecast for Q1 of F11. Jerry said that his business is still pretty slow and he has not had many opportunities for Crestron recently. He said that he has over 6 quotes currently our that contain Adagio and Prodigy but he has not had any success at getting anything closed. I offered any assistance I could to help him close these deals and to let me know what it will take. Unfortunately, Jerry had to close his showroom as it was just way too expensive and becoming detrimental to the existence of his company. Jerry is now back working from his home. He had questions regarding Prodigy and DM which we went over and he had no information to report when I asked him about competition. | Meeting | 0 |
| AMBIENCE SOUND INNOVATIONS | Met with Jeff Pohl (Owner) Went over Jeff's final sales number for F-10 and asked for a forecast for Q1 of F11. Dealer ended last year at 22K up from 2K the year before and already has 10K in for this new year. Jeff has embraced Prodigy and Adagio and is specifying this product for every opportunity that he comes across. He did voice some concerns about AVAD which I quickly turned into a positive and he was fine. We discussed Prodigy and the changes in the product line. WE also discussed the AMS-AIP as this is also a product that Jeff sees the unbelievable value in this product. Jeff said that he has three systems that he is expecting to close within the next 60 days. Two are full Prodigy and one is an AMS-AIP system with Crestron lighting. We also went over the new PRP as well. | Meeting | 0 |

| | | | |
|---|---|---|---|
| AMBIENCE SOUND INNOVATIONS | Met with Jeff Pohl (Owner) Jeff was not at CEDIA so I did a complete CEDIA recap and went over all of the new products. We also discussed a situation with an end user who wants to return his entire installed Crestron Adagio system. The client and Jeff worked out an agreement and the client has paid Jeff for what was owed. The client is still asking me directly to take back his system despite my consistent message that Crestron does not take returns from end users and only works through our authorized dealers. I also explained that we do not return product that has been used and installed. Jeff explained that this client ran out of money and is having buyers remorse and working any and every angle to get this product returned. Jeff said that he has three Prodigy systems specified and he is expecting two of them to close within the next 45 days. | Meeting | 0 |
| AVIO INC. | Met with Jeff kocher (Sales). Dave was unable to meet so I met with Jeff the sales person. Jeff has two large Crestron projects that he is currently working on and is finalizing the specification. He had some questions on what the proper product should be so I made my recommendations on needed products. He also had some questions on Prodigy and the new products coming up that we went over. We also discussed the Sonnex audio system and the ADMS. Jeff said that his business has been picking up and he has been hearing from older clients that are looking to upgrade interfaces and remotes. | Meeting | 0 |
| AUDIO COMMUNICATIONS | Met with Jay Gowda (Owner) of the new Audio Communications. Jay has purchased the name and opened this company back up with the same DBA but a new corporate entity. Jay wants to become be a Crestron dealer so we discussed bringing him on as a brand new dealer which will require meeting all the normal stipulations. Jay said that he would like to begin the process of becoming a dealer so I asked him to put together an opening order and email it to me for review. He said he will work on it at the start of the new year. | Meeting | 0 |
| AUDIO COMMUNICATIONS | Met with Jay Gowda (Owner) Jay has taken over Audio Communications even though the company is out of business. Jay's parent company is new but he is operating under the DBA of Audio Communications. Jay wants to pick up Crestron for his new company. I told him we will need to bring him on as a new dealer and he will need an opening demo order. Jay said ok and he will get back with me when he is able to put his demo order in. | Meeting | 0 |
| AUDIO COMMUNICATIONS | Met with Jay Gowda. Jay has purchased Audio Communications from Steve Parco who went out of business. He has now formed a new legal entity that has taken over. I went over the process that he will need to go through with HQ to get things converted to the new ownership. Took him through the booth and showed him all of the new product. He is very excited about prodigy and will focus his efforts on this line. He also was very impressed with the new remotes and the Sonnex audio Distribution system. | Meeting | 0 |
| Audio Visions | Met with Jason Frindt (CI Manager ). This is a new potential dealer in the Cleveland market. They are a C4 dealer and I have been working on them for some time to bring them on as a dealer. The main hold up was that Prodigy was not adequete to take the place of C4. I went over the changes to Prodigy and went over the entire line with him as it will be within the next 90 days. He said that was exactly what they have been waiting for and they will definitley come on as a dealer when the new Prodigy is shipping. He said that he was going to meet with Paul the owner later that day and was going to discuss this with him. He requested a follow up within the next 30 to 60 days. This dealer has three retail/Ci locations and will be a great addition to the dealer base in Cleveland. I will close them ASAP. | Meeting | 0 |
| Audio Visions | Met with Jason Frindt (Branch manager). This was my second meeting with Jason at this potential new dealer in the Cleveland market. They have three locations all with showrooms and I am working on bringing them on as a dealer. Jason called to meet and discuss a potential project he has coming up that he wants to use Crestron instead of C4. I went over some of his options as far as product that would meet his application including Crestron lighting. He said that the owner Paul is concerned with the initial cost of the demo order so I asked to speak with Paul to discuss. Left message and will follow up with him to see what his expectations are. | Meeting | 0 |
| PREMIER CUSTOM AUDIO & VIDEO | Met with Jason Barth (Owner) and went to another large install that is still being completed (Doug Harlan). Toured the home and spoke with Mrs. Harlan about some of her requests for certain functionality of their Crestron system. We also looked at a guest house that is wired for Crestron but the product list has not been completed. Again, Sonnex is now the product of choice for the audio distribution for this project. We also discussed the I-PAD integration and the wall mounts and desk mounts that are coming out shortly. They will be wanted to use I-Pads in conjunction with other Crestron touchpanels. Showed the demo of the I-Pad app. | Meeting | 0 |

| | | | |
|---|---|---|---|
| PREMIER CUSTOM AUDIO & VIDEO | Met with Jason Barth (Owner) and four other staff members with Mark Swiderski in attendance. Discussed their terrific year last year and their attainment of over O.K.'D and Jason said that they are expecting to do at least that much this year. Paul Lipps who has been promoted to Sales Manager had his comments regarding Crestron and how Crestron should be driving business to their company. He also mentioned training on new products and technologies is needed to keep his salespeople informed on the newest products and market trends. We discussed their design center and Jason reported that it has not contributed to much incremental business for their firm. Tyler, their programmer brought up Crestron's programming and how it needs to be simplified. We also discussed Adagio and how this product fits into the middle market. Will have AMS-AIP sent to them for evaluation. | Meeting | 0 |
| PREMIER CUSTOM AUDIO & VIDEO | Met with Jason Barth (Owner). Jason took me to one of our largest installs (Ron Allen) project and met with the client's technology manager. We discussed the Sonnex system as Pad 8's were specified for this job. After the meeting it was decided that Sonnex will be installed instead of the PAD8/AMP package. We toured the home which is almost ready for occupancy and discussed areas that V-panels should and now will be installed. | Meeting | 0 |
| Elite Home & Technology | Met with Hunter Blanford (Owner). This is a new potential dealer in the Louisville market. They are currently a C4 dealer and this was my second meeting with them. They seem to be a little dissenchanted with C4 because of some service issues they have been having. I went over the new Prodigy line which they were very excited about and said they would like to move forward as a full line dealer. They will sell and lead with Prodigy but will also need the conventional Crestron product for some of their larger clients. Will be a good addition to this market that currently has only one active dealer. Went over an opening order and am awaiting their demo PO. | Meeting | 0 |
| AUDIO CRAFT COMPANY INC. | Met with Greg Puntel (Owner) and sales staff. They did not have anyone attend CEDIA so I gave them a complete CEDIA recap. They were very excited at the Prodigy line changes and the Sonnex system. I answered several product and application questions. They reported that their business has been slow but they have started to see things pick up and have been quoting Crestron much more these past two months than the previous six months or so. Steve said that he has one project that will close within the next 30 days with close to 15K of Crestron at cost. After the meeting I met with Greg for about 30 minutes and we discussed the challenges his business has been facing over the past year. He said that they were able to hang in there and he sees a recovery in the near future. We discussed training and the PRP program as well. | Meeting | 0 |
| AUDIO CRAFT COMPANY INC. | Met with Greg Puntel (Owner). Went over their YTD sales and asked for a forecast of upcoming Crestron business. Greg said that their custom work has slowed down a bit but they do have two medium size projects that are quoted and awaiting client approval and deposit. These two jobs are worth close to 25 to 30K in Crestron depending on interfaces. We discussed Prodigy and the new products coming out. Greg said that this is going to be an extremely important product for his company and sale people as Prodigy will fit many of their customers budget and applications. I also discussed the DM show coming to Columbus and he is going to send at least two people. | Meeting | 0 |
| OMNI ENTERTAINMENT SYSTEMS | Met with Greg Clark ( Sales). Went over Omni's final sales number for F10 and asked for a forecast for Q1 of F11. Greg and I went over a set of plans for a large home they are working on that is going to go all Crestron AV and lighting. He said other than that they do have two Adagio quotes and two Prodigy quotes he is awaiting answers or deposits from the clients. Greg was the second dealer in the area to report that Savant's rep contacted them to become a dealer and offered the same trip out to the HQ to take a look at their products. Greg said that he nor Kevin have any interest in Savant. | Meeting | 0 |
| OMNI ENTERTAINMENT SYSTEMS | Met with Greg Clark (CI Sales). Discussed their business and asked for a forecast of upcoming business. Greg said that they are getting busy and he has four opportunities that he is working on all with a varying degree of Crestron. Greg said that he should be closing an Adagio job next week and has two Prodigy jobs that he also is expecting to close within the next 30 to 60 days. We discussed the new product coming out and I answered a few questions he had regarding Prodigy. We discussed training and he will be going to the three day Prodigy class as soon as possible. We discussed CEDIA and for the first year in many years they will not be attending. I offered any assistance to help him close any opportunity. | Meeting | 0 |
| Pittsburgh Custom Home Theater | Met with Greg Calvimontes (Owner) and took him through the booth. Greg had several questions on the new products as he had done his homework before the show. He said that there are products that he needs to specify and needed to get some approximate time frames on delivery. In particular was the Sonnex as he has a job coming up in january or February that he wants to put this product into. He was very excited about the prodigy line and said he is going to start using it for every type of projects. | Meeting | 0 |

| | | | |
|---|---|---|---|
| Pittsburgh Custom Home Theater | Met with Greg Calvimontes (Owner). Went over Greg's YTD sales and asked for an update on his upcoming Crestron business. Greg said that he has been quoting Crestron and Prodigy in every opportunity and he is expecting at least two orders within the next thirty days worth close to 15K at cost. One is an Adagio project and one is a Prodigy project using the new PMC3 processor. We discussed ther Sonnex system as he had some questions. We discussed the DMC road show coming to Pitt and he has already registered for the course. | Meeting | 0 |
| Pittsburgh Custom Home Theater | Met with Greg Calvimontes (Owner). Greg is a relatively new dealer in the Pittsburgh market. He has completed his training and has installed three Crestron systems so far. Greg said that his business is picking up and he has been pushing Crestron and Prodigy to every opportunity that he comes across. He said that he thinks he has an Adagio job sold and a Prodigy job sold that will be ordered around CEDIA time frame or just after. We set up a meeting for CEDIA and I offered any assistance to help him close any opportunity that he comes across. | Meeting | 0 |
| Pittsburgh Custom Home Theater | Met with Greg Calivonontes (Owner). Greg did attend CEDIA so we discussed some follow up from the show. Greg said that he has an immediate need for the Sonnex system for a job that is happening in the early spring. He felt comfortable with the delivery time table that he will specify the Sonnex for this job. Greg also said that he has three Prodigy clients that he will be putting the new product into as soon as they are shipping. Answered a few more product questions and offered any assistance to help him sell more Crestron. | Meeting | 0 |
| PECAR ELECTRONICS | Met with George Pecar Jr. (CI Manager). Went over Georges' YTD sales number and asked for a forecast of upcoming business. Dealer is currently at 29K which is up substantially over last years 6K in total business. George said that their business has been picking up for the last three or four months and he has two Crestron projects he is working on and two Prodigy opportunities that he is working to close before Christmas. Went over the ERP as they have a good chance to hit the numbers for a rebate this year. Went over the categories that they are behind in so they can focus on these products. Offered any assistance to help him sell more Crestron or take away any C4 opportunity. He said he would let me know if these situations arise. | Meeting | 0 |
| PECAR ELECTRONICS | Met with George Pecar (VP) and Tony Fallone (Owner). Went over their sales numbers which are already five times what they were last fiscal year, and asked for a forecast for the next 90 days. They reported good business and now with their scaled down crew they are having some difficulties keeping up with their work load. George said that he is looking to hire two new technicians asap and to let him know if I hear of anyone looking for a job. We discussed the new products coming up and what will be shown at CEDIA as they will not be attending this year. Discussed training as there has not been anyone from their company who attended training in several months. I offered any assistance to help them close any opportunity that they come across. | Meeting | 0 |
| PECAR ELECTRONICS | Met with George Pecar (Manager) and Tony Fallone (owner). Went over their year end sales and asked for a forecast for the next 90 days. Dealer ended up down from last year due to a major decrease in their overall business. George did put a 15k order in the first week of July so they are off to a good start. George said that things are definitely picking up for them and they are specifying jobs with Adagio and Prodigy. George said that he has an Adagio and a Prodigy to order next week. We also discussed their engineer/designer Jason has taken a temporary leave of absence so it is down to just the two of them and one technician/programmer. I went over the DMC-E training class and explained the benefits of completing this class. George said that he will take it but could not give me a date. We also went over Prodigy and I asked them to buy a demo system for their showroom. Tony said that he will buy a demo system after he finishes this current Crestron install. | Meeting | 0 |
| AVIO INC. | Met with Eric Herp (Store Manager). This is the retail/showroom store for AVIO. We discussed demo product and Eric said that he finally convinced Dave to put a full Prodigy system on display and he is very excited he'll be able to show and demo this product to his customers. I asked how his business has been and he said that the walk in traffic is almost at a stand still but some of his custom clients have been calling with little projects and or upgrades to their current systems. Eric had a few product questions that we went over and discussed some of the new product that will be shown at CEDIA this year. Eric also told me that he asked Dave if he could go to the 3 day prodigy class and was denied for now. Will call Dave to see if he would be willing to send him to the next available class. | Meeting | 0 |

| | | | |
|---|---|---|---|
| AVIO INC. | Met with Eric herp (Branch Manager). Went over Prodigy and DM with Eric as he had some questions regarding both product lines. Eric is now back to working alone in this showroom location. I asked how business has been and he said that it has been and continues to be very slow. He said that the walk in traffic which he depends on has pretty much stalled. We discussed putting some demo product in this location which he has been asking Dave for several months to do. Dave has said that he does not want to make any capital expenditures at this time. I asked if I could assist him with anything to help close any Prodigy sales. He said yes that I could give him my demo system to use for a couple of weeks. I said let's work on Dave first and if he still says no to the demo system I would set it up for him in his showroom. | Meeting | 0 |
| AVIO INC. | Met with entire staff in their Petoskey office. They did go to CEDIA so we had discussions on the new products that we showed. Tim and I also discussed the 90K project that they just won and began to order for. We also went over the ADMS. Tim has cancelled the order for the ADMS and reordered the ADMS faceless with Sony changer combo. The PLX3 was also a big hit and they will be replacing all of their single room remotes with the PLX3. They also reported another project coming up that should close in about 45 days worth another 45K at cost in Crestron. Dealer is on a good roll and will most likely hit 250K this year as it stands now. | Meeting | 0 |
| SMART HOMES INC. | Met with entire staff for a sales and technical meeting. Went over all of the new products shown at CEDIA and answered some specific questions about Prodigy. I have a commitment from the owner John that he will stop selling C4 and turn all of that business to Prodigy/Crestron. It was great to have all of the sales and tech staff together for one meeting as this is rarely the case due to their work load and schedule. John said that things are picking up and he has been specifying Crestron in every commercial and residential project that comes his way. With the change of ownership, the focus has been reshifted back to Crestron. I'm expecting his numbers to go up and we went over the EPRP to show him how this will benefit him and his company. | Meeting | 0 |
| AMERICAN HOME TECHNOLOGY | Met with entire staff and did a CEDIA recap. This dealer was at CEDIA but Steve the owner did not go. He was blown away at all the new products and was most interested in the Sonnex distribution system. We then went out to lunch and discussed their business and what they have coming up to order. Steve said they are doing a job in CA that will need to be ordered in about 60 days with about 30K at cost of Crestron product. They were also very excited about the prodigy line and the much expanded capabilities. Steve showed me some pics of a Crestron install done by AVIO that was one of the worst wiring jobs that I have every seen in my 17 years in this business. I will be discussing this with the owner of AVIO once I have the copies of the photos and suggest training for their technicians. | Meeting | 0 |
| The Stereo Outlet | Met with Ed Bashur (Owner). This is a new potential dealer in the southern Pittsburgh market. I have met with Ed before and this was a follow up meeting to see if he is still interested in becoming a Crestron or prodigy dealer. Ed has not picked up any other control line and is still very interested in the new Prodigy line. We discussed the new Prodigy capabilities and agreed it would make sense to bring him on as a Prodigy only dealer at first and work him up to full Crestron as needed. He said he would like to see a demo of the new product when it starts shipping so he can decide if it is something that would work for his business and clients and is something his tech staff could handle. Right now he uses URC and RTI for his remote and "control" needs. Will follow up with the PMC3. | Meeting | 0 |
| INTEGRATED HOME SOLUTIONS BY VANS | Met with Doug Dick (Owner). Went over Doug's YTD sales numbers and asked for a forecast of upcoming business. Doug said that his business has been very slow and he does not have any Crestron projects on the books at this time. He said that he has been busy building his new house which he will need to outfit with Crestron but that is three or four months away. Doug did not make it to CEDIA so I did a full recap of the new products coming out and the change to the Prodigy product line. | Meeting | 0 |
| INTEGRATED HOME SOLUTIONS BY VANS | Met with Doug Dick (Owner). Doug has been much slower with Crestron this year so I asked what is happening with his Crestron business. Doug said that his high end clients have pulled back and have asked for any quotes or additions to current systems. We discussed the Sonnex system and Prodigy in detail and he said that he feels Prodigy will help him close more opportunities because of the price point. He was also very excited about the Prodigy video distribution system which he feels will be a big seller. I showed him the I-pad demo which he liked very much. Offered any assistance I could to help him close any and all opportunities that he comes across. | Meeting | 0 |

| | | | |
|---|---|---|---|
| INTEGRATED HOME SOLUTIONS BY VANS | Met with Doug Dick (Owner). Discussed his business and what he has coming up with Crestron. Doug reported that his business is finally starting to pick back up and he has three Crestron quotes currently outstanding. Two are Adagio systems and one is a full blown Crestron AV/Lighting job for an NFL player. He said that he expects at least one of the Adagio jobs to close within the next 30 days. We discussed Prodigy and the changes in the line up. We also discussed training and getting Aaron his programmer to Intermediate as soon as possible. We also discussed DM and DM certification which he will most likely go to or send Larry. He had no competitive information to report when asked. | Meeting | 0 |
| BUDAY'S SOUND ADVICE | Met with Doug Buday (Sales) as Dan the owner was not available. Doug has a few product questions regarding Prodigy, DM, and the AMS-AIP. We went over his sales and technical questions in detail. I asked Doug what he was working on and he said that he currently has two projects that he has specified Prodigy in and should have answers on both within the next couple of weeks. He said that his residential opportunities have been few and far between and that the jobs he has been focusing in on has been on the commercial side where his brother Dan has been focusing on the residential. I also spoke to Doug about getting to training as I could tell by speaking with him he could really use. We decided that the three day Prodigy class would fit his training needs the best. He said he will discuss it with Dan on Monday and hopefully will sign up next week. Will follow up to make sure he does in fact sign up for this training. | Meeting | 0 |
| DIGITAL HOME WORKS | Met with Dirk Delwes (Owner). Dirk has taken over the business from Eric and has changed the DBA with HQ. He is now all set and has begun selling and specifying Crestron again. He had no idea about all the new product that has become available or will be available coming up. Did a full CEDIA recap and discussed DM, ADMS, Prodigy, and other Crestron technologies to bring him up to speed. He said he is really excited about the changes with Prodigy and said he will be able to get behind it and sell it in his upcoming opportunities. Dealer is now back on track with Crestron. | Meeting | 0 |
| Distinct AV | Met with Derick Cowburn (Owner) Derick is a new potential full line dealer in the northern Indianapolis market. This was my second meeting with Derick and I am working on bringing him on ASAP. Derick said that he is almost ready to make the move and would like to see all of Crestron's offerings at CEDIA before commiting fully and coming on board. I set up a meeting with him at CEDIA and we will moving forward with the dealership immediately following CEDIA or before if possible. | Meeting | 0 |
| Distinct AV | Met with Derek Cowburn (Owner) This is a new potential dealer in the Indy market. Derek came to CEDIA where I took him through the booth. This was my follow up meeting with him to finalize his dealership. Derek said that he is ready to proceed so we went over a demo order that made sense for him. Derek said he will prepare the order and send it me next week. Will send in all paperwork to Mark for dealer approval. | Meeting | 0 |
| Distinct AV | Met with Derek Cowburn (Owner) . This is a new potential dealer for the Indy market. Derek has committed to coming on board as a Crestron dealer. I met with him to go over the opening order one last time before he finalizes the PO. Not sure why he is reluctant, other then potentially being a financial issue with paying for his opening order. Will follow up with him next week to get the the application and process started. | Meeting | 0 |
| CUSTOM DESIGN ENVIRONMENTS, INC. | Met with Dennis Kono (Owner) Went over his YTD sales and asked what Crestron business he has coming up. Dennis is going through some personal and professional issues. Dennis is working with a skeleton crew and has not been able to recoup after his people left to go work for K+ Integration. Dennis and discussed his plans to merge with Butch is Pittsburgh which will most likely happen at some point in the near future. Dennis does not have any major projects in the works but he did say that he might have a couple Prodigy systems sold soon. | Meeting | 0 |
| CUSTOM DESIGN ENVIRONMENTS, INC. | Met with Dennis Kono (Owner) to discuss his business and ask him what Crestron he is working on. Dennis has had major problems within his business and has been teetering on the brink of bankruptcy. He said he does not want to do it but he does not see a lot of other options. He said that this has been the worst year ever for his business and one job was responsible for putting him in this situation. Dennis said that he may be merging with Butch in PA and they are working towards that ultimate goal. Dennis said that he does not have any new projects to order for but may have some add ons for a couple of current clients of his. We discussed some of the new products that he had some questions on. Will also need to monitor this dealer closely moving forward. This is truly a shame as Dennis is/was one of our most supportive dealers and accounted for at least 100K a year. | Meeting | 0 |

| | | | |
|---|---|---|---|
| CUSTOM DESIGN ENVIRONMENTS, INC. | Met with Dennis Kono (Owner) for a lunch meeting. We discussed the state of Dennis' business as he is in a very bad situation. He said that he is down to five people from 11 and he will most likely be dissolving his partnership with Will Dugar who essentially put CDE out of business by botching and mismanaging a very large Crestron project which has since been picked up by KPlus Integration. Dennis said that he has some Crestron business coming up and will be paying in advance for the product needed. We also discussed his possible merger with another Crestron dealer in Pittsburgh but there is nothing definite at this time. Dennis is very committed to Crestron and will keep me posted as things happen. I offered any assistance I could to help him with his Crestron needs. | Meeting | 0 |
| AT HOME INTEGRATIONS INC. | Met with David Miller (Owner) and Chris Bowen his programmer for a booth tour. Dave is very committed to Crestron and does not sell any competing lines. He said that the Prodigy will let him compete head to head with the C4 dealers. Chris was very excited for the MC3. Dave and Chris were blown away with the Sonnex, IPANEL, and the new remotes. | Meeting | 0 |
| AT HOME INTEGRATIONS INC. | Met with David Miller (Owner). Discussed his business and asked what he has coming up as far as his Crestron business. Dave said that he is very busy and has opportunities coming in on a daily basis. Dave said that he is now short handed as he let some of his guys go when things were slow so he is looking to hire some help. Dave said that he currently has four larger Crestron quotes that he is expecting all of them to close within the next six months and he also has a few smaller Adagio/Prodigy type opportuities as well. Dave said that he will hit at least 100K this year which will be a nice increase from his 65K last year. We discussed Prodigy and DM. I also asked about CEDIA and we confirmed our meeting for a booth tour. Dave is very excited about this next fiscal business year. We also discussed DMC and he will send his programmer Chris there and will sign up as soon as possible when the next classes are posted. | Meeting | 0 |
| AT HOME INTEGRATIONS INC. | Met with Dave Miller (Owner). Went over his YTD sales and asked for a forecast of upcoming business. Dave said that he has two projects in the works. One is a commercial car dealership and the other is a residential project. He said he is just waiting for the final approval and deposit checks to begin ordering. Discussed the Sonnex and Prodigy systems with Dave also. He brought up Crestron's marketing or lack thereof and showed me a video that C4 put out on youtube that was linked to a competitive non Crestron dealer. He was very passionate about the need for end user awareness that Crestron is behind the competition and really needs to pick up our efforts in this capacity. He put together an email he sent to me and Mark which was sent along to Vin. Dave was happy to see the quick response and the fact that according to Vin, Crestron is working on correcting this situation. | Meeting | 0 |
| AT HOME INTEGRATIONS INC. | Met with Dave Miller (Owner). Went over Dave's YTD sales numbers, and discussed the EPRP program and went over the product to concentrate on. We talked about lighting and he said he did not like the way the tech sales people handled the last lighting project he sent to them and how they pushed the programming and start up cost on him and the client. He said now he knows what product to spec and he will not take any project to tech sales with lighting in the future. We discussed Prodigy and the Sonnex system as he had a few questions regarding these products. I asked about his business and he said that things have gotten really busy and he has Crestron opportunities coming up that should close before the end of December. Offered any assistance I could to help him close any of these opportunities. | Meeting | 0 |
| AT HOME INTEGRATIONS INC. | Met with Dave Miller (Owner). Went over Dave's end of year sales number and asked for a forecast for Q1 of F11. Dave could only get up to 70K this past year and was not able to come up with the 30K to get him to 100K. This was the first year in over five years as a Crestron dealer that he was not able to hit the 100K. Dave said that he has three current Crestron jobs that he should have closed this quarter on top of the 15K that he has already put in this July. Dave is fully committed to selling all of Crestrons products and does not carry any competing lines. He said that finally his business is coming into the black and he has a little money in the bank. He said that last year was one of the worst year in his companies history. We went over the Prodigy product line and discussed DM and getting his programmer Chris to the DMC-E class. Dave said he will send him as soon as there is a break in his schedule. Dave committed to at least 100K and hitting all of his categories for the maximum reward. | Meeting | 0 |
| AVIO INC. | Met with Dave Barnett (Owner) Tim Stur (Sales) Jeff Kocher (Sales) and Jeremy (Tech). Took them through the booth tour. AVIO has a large project coming up so the new product reviews were very timely. They will now be selling the ADMS faceless Sony combo in this project. They were very excited about the Prodigy line as they have been going against C4 dealers on a frequent basis and has had to lower their price for Crestron dramatically to compete in the Detroit market. The IPAD docks, Sonnex, MLX3, and MC3 were all products they need now. They also sat in on John's DM presentation as well. | Meeting | 0 |

| | | | |
|---|---|---|---|
| AVIO INC. | Met with Dave Barnett (Owner) and other staff members with John Lamberson. Discussed products, technical issues and answered other questions from the dealer. Everyone thought is was very beneficial to have John in to speak from the technical side of Crestron. | Meeting | 0 |
| AVIO INC. | Met with Dave Barnett (Owner). Went over Dave's business and what Crestron business he is working on. Dave said that he has a 75K project at cost that he is going against AV Alternatives selling C4 and will need a discount to win the business. He will be getting me the information needed to send to Mark for approval next week. Spoke with his two salespeople Frank and Jeff who both reported Crestron and Prodigy projects coming up. Dave said that if all goes well he could hit 200 to 250K this year. Jeff said that the Prodigy systems he has installed so far are working well and have been very well received by his clients. Set up CEDIA meeting with Jeff. | Meeting | 0 |
| AV ENVIRONMENTS INC. | Met with Dan Gawne (Owner) Went over Dan's sales numbers and I asked for a forecast of upcoming business. Dan said that finally things are really picking up for him and he is quoting Crestron on every opportunity that comes his way. He said that he has three systems that will be ordered within the next 60 days. We discussed Prodigy which Dan has not embraced yet. I asked him to order a demo system and he said he would next week. I showed him how this would benefit his budget clients and how they can start small and expand later. Offered any assistance to help him close any opportunity and left him with some current lit. | Meeting | 0 |
| AV ENVIRONMENTS INC. | Met with Dan Gawne (Owner). Went over his YTD sales and asked for a forecast for the next 90 days. Dan said that his business is finally picking up and he has three systems currently quoted. Two Adagio systems and on prodigy. He said that he needs the PMC3-XP box as he is doing an upgrade to a current system. Discussed the Sonnex system and other new products coming out. We also discussed the DMC class in Columbus which he will do his best to attend. | Meeting | 0 |
| AV ENVIRONMENTS INC. | Met with Dan Gawne (Owner). Discussed Dan's business and asked what he is working on. Dan said that he has three projects that are current and all specified with Crestron/Prodigy. He said that he just closed one and will need to order for it within the next two weeks. He said that his business is picking back up and he is pushing Crestron in every single opportunity. Dan did not go to CEDIA so we did a complete CEDIA recap and discussed the new products and changes to the Prodigy line. He was very excited about the new capabilities of Prodigy and said that this will make it much easier to close his opportunities. Went over and discussed the PRP program with Dan to make sure he was clear on the details and the changes this year. Dan said that if all goes well he will be back up to at least 50K this fiscal. | Meeting | 0 |
| BUDAY'S SOUND ADVICE | Met with Dan Buday (Owner) Discussed his business and went over his YTD sales. I asked what Crestron business he has coming up and Dan said that he has several Prodigy systems specified currently two of which are for commercial applications. He had some specific Prodigy questions that we went over and we also discussed the Sonnex audio distribution system. Showed him and his programmer the I-Pad app demo. They were both very impressed with the demo. | Meeting | 0 |
| BUDAY'S SOUND ADVICE | Met with Dan Buday (Owner). Dan did not go to CEDIA so I gave him a complete CEDIA recap covering Prodigy, Sonnex, interfaces, and the 3 series processor. Dan was very excited about the Prodigy as he said that the clients he has been dealing with have much smaller budgets than in previous years. He said that he has specified two Adagio systems and one Prodigy system recently and he is just waiting for the clients to decide and give him the deposits. I asked about any competition and he said that he has not heard from any of our competitors nor has he ran into any competitive products lately. | Meeting | 0 |
| CUSTOM AUDIO-VIDEO INC. | Met with Curtis Matlinger (Owner). Went over their YTD sales and asked for a forecast of upcoming business. Currently Curtis said their AV business has been a bit slow but they are starting to see things pick up a little. Not so much on the residential side but more so on the commercial. Cutis said that they are desperately trying to hire some technicians as they let three go when their business slowed down and now Curtis is wearing all the hats at the company. He said he has three boardrooms that he has specified Crestron in and is awaiting the clients answer and deposit. I went over the new CEDIA product and discussed the Prodigy in detail. He was very excited at all the new products and said the Prodigy will help him get into jobs that conventional Crestron has been too expensive for. Offered any assistance I could be to help him sell Crestron. | Meeting | 0 |

| | | | |
|---|---|---|---|
| CUSTOM AUDIO-VIDEO INC. | Met with Curtis Matlinger (Owner). Went over dealers year end sales and asked for a forecast for Q1 of F11. Curtis said that his business is really ramping up again and they in a desperate search to find and hire additional technicians and installers. Curtis said that he will not hire just anyone but would rather wait until he finds the quality that they need and want. He said that he has some commercial work coming up that he will need to order for within the next 30 days. We discussed the Prodigy product and I asked Curtis to bring in a demo unit. He said he will and will clear it with his dad Larry and call me to confirm. We discussed DM and the DMC training. He said that he will send his new technician when he hires one but currently does not have the person on staff that would benefit from the training. I offered any assistance to help him sell more Crestron and he confirmed that he will have a better year this year with Crestron. | Meeting | 0 |
| Advanced Home Systems | Met with Colin Cutts (Owner). This is a new potential dealer in the Lexington market. I have been talking with him for several months. He is now interested in moving forward and would be mostly concentrating on the Prodigy product as he said that this will fit most of his applications and clients budgets. This dealer will not disrupt the market with the other dealers and he will be bringing Crestron Incrimental business. I am sending him his opening order product list early next week so we can move forward. | Meeting | 0 |
| GENESIS AUDIO, LTD. | Met with Chuck Ellisor and walked him through the booth. Chuck has been supportive but not completely as he is also a C4 dealer. He said that after seeing what Prodigy has to offer now there will be no reason to offer C4. He was really excited about the new lower cost ADMS and said that with the Sony changer it is a much more realistic sale to his clients. He was also very interested in all of the new remotes including the UFO | Meeting | 0 |
| GENESIS AUDIO, LTD. | Met with Chuck Elisor (Owner) Art, Steve, and Don. Went over their YTD sales numbers, discussed EPRP program and asked for a forecast for the next 60 days. They reported pretty much the same as the other two Columbus dealers that they are slow and do not have any major projects to report. They said that their builders are slow and not putting up any large scale homes. Chuck said that he has a couple jobs that are in the quoting stage but nothing ready to close within the next 45 to 60 days. We discussed the changes to the Prodigy line and how this will be able to replace any of their C4 projects they may have in the hopper. Chuck said that they haven't been selling any C4 jobs and have done all they can to sell Crestron in all opportunities. | Meeting | 0 |
| AMERICAN HOME TECHNOLOGY | Met with Chris Morley (Sales) and Steve Koss (Owner). Went over their YTD sales and asked for a forecast for the next 90 days. Steve said that he has two potential Crestron projects but they will not know until spring as they are for second homes. Chris said that he is working on three Prodigy systems that would go at the end of December and into January. Discussed the Sonnex system and the DM product as they have not installed a DM system as of yet. Showed them the I-Pad demo which they both really liked the GUI on it. No competitive information to report when asked. | Meeting | 0 |
| THE STEREOSHOP INC. | Met with Chris Leonard (CI Manager) Went over their YTD sales and asked for a forecast for the next 90 days. Chris has just recently finished a DM system and has another DM job coming up in about 30 days as well as two other Crestron projects after that. John Estep their Crestron programmer has come back to work for them after leaving to go work for Kozi Media Design. Asked him to replace his URC floor business with Crestron and he gave me the name of the person who will make that decision. Discussed DM. Prodigy and ADMS and set up a CEDIA meeting with him. Chris has attended the DMC-D course in MD and just sent one of his technicians to Essentials. | Meeting | 0 |
| THE STEREOSHOP INC. | Met with Chris Leonard (CI Manager) Took Chris through the booth. His favorite products were the MC3, Prodigy, Sonnex, and all the new Crestron built remotes. Chris said that he can finally sell against the C4 dealers with more of an apples to apples solution with Prodigy being expanded to where it has become a real viable solution for whole house automation. After the tour I asked him to sit down and go through John Lamberson's presentation on DM as Chris has just put a DM system in. Chris was truly impressed and excited to push all aspects of our product line up. He said that we will still have trouble getting his floor sales people away from URC because of the low cost of just a remote for their TV sales but all Custom work will be going Crestron. | Meeting | 0 |
| THE STEREOSHOP INC. | Met with Chris Leonard (CI Manager) Chris did attend CEDIA and took a booth tour so he was pretty much up to speed on all of the new products. We went over some of the preliminary pricing on the Prodigy and other products. We discussed his business and I asked what he is working on. Chris said that he is just finishing his first DM system and he has two more that are being specified. He said that the business is starting to pick up and he is really pushing Crestron hard in every opportunity. He said he is about 75 sure this second DM system will close within the next 30 days. I offered any assistance I could to help him sell more Crestron. | Meeting | 0 |

| | | | |
|---|---|---|---|
| THE STEREOSHOP INC. | Met with Chris Leonard (CI Manager). Discussed their Crestron business and asked what he has coming up to order. Chris said that they really dont have any large projects on the books at this time but have three or four good Prodigy opportunities that they are working on that are in the quote stage. We discussed the new products coming out including Sonnex and Prodigy and I did an I-Pad demo. I also spoke with him about our DM road show in Pitt coming up which he will most likely send someone. Chriss already went to a DM class in MD. Also discussed some technical issues he has been having and working with Tech support on. | Meeting | 0 |
| KOZI MEDIA DESIGN, INC. | Met with Chris and Tim Koziarski (Owners) Went over their YTD sales and asked for a forecast of upcoming Crestron business. This dealer has been very slow for the past 18 months and they reported that their residential business has been almost non existent and they have been getting by on small commercial jobs and service work. They said they have one residential project working and one commercial project for seven boardrooms that they should have an answer for within the next couple of weeks. Tim said that he will need to order for the resi project by the end of January. I discussed the new product coming out including Sonnex and Prodigy. | Meeting | 0 |
| Westec, Inc | Met with Charlie Salsbury (CI Manager). This is a relatively new dealer in western Michigan. Asked Charlie how things are going at his new company and what Crestron projects he is working on. Charlie said that they dont have any large projects on the books right now but have two decent size commercial projects that he said should closed within the next 60 days worth close to 20K in Crestron. Charlie has gone to and passed the DMC-E certification class in Chicago. discussed the new Prodigy and Sonnex system with him and showed him the I-Pad demo. | Meeting | 0 |
| Westec, Inc | Met with Charlie Salisbury (CI Manager) This is a new dealer in the Grand Rapids market. Charlie came over to Westec from Premovation to start their AV division. Charlie said that they will focus exclusively on Crestron for all of their AV and Lighting needs. Charlie said that he is working on two projects for clients that followed him over from Premovation and will need to start ordering product as soon as 30 days. Tiana had just provided him with his dealer number and we signed him up for training to complete his training requirements to submit the file to Randy for final dealer approval. This dealer will be doing both Residential and commercial projects and will bring us 50K at least in incremental business over their first year as a dealer. Charlie and I discussed Prodigy, ADMS, and DM. I offered any assistance I could to get his techs up to speed with Crestron as fast as possible. | Meeting | 0 |
| Westec, Inc | Met with Charlie Salisburry (CI Manager). Charlie did not go to CEDIA so I did a complete CEDIA recap of the new products. Asked what he has going on as far as Crestron business and He said that he has two projects that are signed both of them are commercial projects and they will be ordering product for the first one by the end of October and the second project by the end of November. We discussed training and getting two of his techs to configuration and one will stay for essentials. Charlie said that he is very excited about the changes to Prodigy as this will help him sell more Crestron to his lower budget residential clients. | Meeting | 0 |
| DIGITECH CUSTOM AUDIO & VIDEO INC | Met with Chad Gray, Mark Vyain, and Rob Denny. Took them through the booth for a tour of the new products. Rob who does the programming was very excited about the MC3 and the time it is going to save him in programming. Chad's favorite product was the Sonnex as he does the design and Mark was excited for the Prodigy line and he has committed to me that he will start moving his C4 business to Crestron. The other big hit with them was the Inwall IPad dock and the Ipanel. | Meeting | 0 |
| The Wired Guy | Met with Carey Walker (owner) This is a new potential dealer for the western Michigan market. The dealer is pretty small with no showroom and no real experience with control or automation. Wants to step up from the URC, RTI type of installs and wants to offer a full solutiuon for his applications. This was a prelimenary meeting and will follow up with Carrey to and proceed with either a Prodigy dealership or full line depending on what would be best for this dealer. | Meeting | 0 |
| BUTCH'S SOUND & VISION | Met with Butch (Owner) Discussed Butche's sales and his business in general. Butch said that business has been slow and he is way behind last year. Butch still sells two channel and TV's so I went over Prodigy again with him and I asked him to offer a Prodigy remote with every TV he sells and he will see how fast this will increase his business now and in the future with system expansions. I also made him commit to the three day Prodigy training. Will meet with him at CEDIA to see how his sales are progressing. | Meeting | 0 |

| | | | |
|---|---|---|---|
| BUTCH'S SOUND & VISION | Met with Butch (Owner). Went over Butches YTD sales and asked what his intentions are with the Crestron line. Butch said that he just does not seem to have the technical ability on staff to sell full blown Crestron systems and concentrates on selling his two channel audio systems to maintain his business. I discussed getting him and his tech trained on Crestron to better understand the product. I also discussed the new Prodigy product and showed him how this would be a product line he could excel at as it is not complicated using the wizard based composer. He said he definitely wants to remain a Crestron dealer and will send him and his tech Tim to the three day Prodigy course so he can move forward and sell Prodigy control systems to his clients. | Meeting | 0 |
| BUTCH'S SOUND & VISION | Met with Butch (owner). Butch was at CEDIA but he had a few questions regarding the new product he saw. Specifically ship dates of the new Prodigy product. We discussed getting this dealer to training as this is the reason the dealer is unable to be successful with Crestron. He swore to me that him and Tim would sign up but this is something I have heard a thousand times. I offered any assistance to help this dealer sell Crestron and told him that I will follow up within the next two weeks to make sure he is signed up for the three day Prodigy training. | Meeting | 0 |
| Audio Specialists | Met with Brian Padgett. (Manager). This is a potential new dealer in South Bend Indiana right by the University. They have been in business for almost 40 years and have a nice showroom to display Crestron. They are currently a C4 dealer but are tired of going against so much competition in their market and they are in need of a higher end solution for their automation needs. Brian and I went over what is needed to become a Crestron dealer and we both agreed that this dealership makes sence for his company and for Crestron. They have the recourses needed to be succesful with Crestron out of the gate. I put together an opening order based on his needs and will proceed with dealership once I have the order and Mark's approval. | Meeting | 0 |
| FAIRCHILD ELECTRIC/AV SOLUTIONS | Met with Brian Fairchild (Owner). Went over Brian's F10 sales numbers and asked for a forecast for Q1 of F11. Brian ended last year up substantially over the year before and said that he is really pushing Crestron and Prodigy. Brian said that he has three Prodigy quotes and one Crestron Lighting quote outstanding right now and is expecting to close at least one of the Prodigy and the Lighting project before the end of Q1. We discussed the ADMS and DM as he has some questions regarding these products. I asked about competition and what he is seeing in his marketplace. He said that he has not come across anybody selling our competition but was not surprised because of his small market that he serves. I offered any assistance needed to close any opportunity. We also discussed training and I he agreed that he needs to sign up for a refresher in programming or D3 lighting and will do so as soon as his schedule permits. | Meeting | 0 |
| GRAND HOME AUTOMATION | Met with Brent Simcox (VP) and Tim Imrick (Director of Tech). Discussed their business and YTD sales as well as a forecast of two very large Crestron jobs. Tim said that they will begin ordering the pre-wire product and CAEN enclosures by the end of December with the main product being ordered by the end of January. Total cost is over 100K in Crestron product. Brent said that their Michigan business is somewhat steady but Chicago is becoming an important part of their growth. They have also hired a new sales person in the Chicago market who is very well connected. Discussed some of the new products with Tim was very aware of the new products coming out. Their programmer Mark Delzer has left and is now going after his CAIP certification. | Meeting | 0 |
| MERKLE AUDIO VIDEO, INC | Met with Brent Merkle (Owner). Went over Brent's YTD sales numbers which are equal to last years at 20K. Brent said that he has a few opportunities that he has specified but he does not have any commitment from the clients. Brent did not make CEDIA so I did a full CEDIA recap and with am emphasis on Prodigy. Brent is excited for these changes and said that it will fit the budget of most of the new clients he has been meeting and working with. We discussed the DM training and he will go to the road show event in Indy. I offered any assistance to help him sell more Crestron. | Meeting | 0 |
| MERKLE AUDIO VIDEO, INC | Met with Brent Merkle (Owner). Went over Brent's YTD sales and asked for a forecast of upcoming Crestron orders. Brent said that he has one project he is working on for his clients vacation home in Florida and is waiting for an answer or a deposit. Brent is just about at last years total sales and is expecting at least a 50K year this year with Crestron. We went over the Sonnex system and Prodigy. Brent said that he thinks he will do well with Prodigy because of the price point for his local clients. He also said that he heard from the local Savant rep but did not take the appointment. Showed him the I-Pad demo as well. | Meeting | 0 |

| | | | |
|---|---|---|---|
| MERKLE AUDIO VIDEO, INC | Met with Brent Merkle (Owner). Brent wanted to take me to one of his recent installs to check out the system he put in which was done very well and professional. We discussed his business and what he has coming up. Brent said that things seem to be getting better and he is getting more opportunities coming his way. We discussed Prodigy as he has some budget driven projects he is working on that Prodigy will be perfect for. We discussed training and getting his technician to the next essential class as Brent is the only one at his company that has been through training. I also asked about competition and he mentioned that he sees C4 out there but no one else and that C4 has been an issue for him to sell against with Prodigy and Adagio. Brent said that he will have a much better year with Crestron this year. | Meeting | 0 |
| American Residential Technologies | Met with Brandon and Bob Wolf (Owners) This is a new dealer in the Lexington market that has taken a long time to develop. Brandon has attended the programming training and a prodigy training as well. They have just installed their first system and they said that it went pretty well except for some very poor technical assistance from Tim Johnson. This is just one of the complaints regarding our Midwest tech team not being able or willing to help our dealers. I asked Brandon to type me up a synopsis of what transpired so I can take that to John L. Other than that they are looking forward to getting things rolling with Crestron and they feel that Prodigy will be their standard offering for all opportunities. | Meeting | 0 |
| American Residential Technologies | Met with Brandon and Bob Wolf (Owners). Took them through the booth. This dealer in KY has not done much business with us yet because as they say they do not have any higher level opportunities and their client base came from the business they did with Elan. They were blown away at the Prodigy product and said that from this point forward thats all they are going to specify and sell. | Meeting | 0 |
| American Residential Technologies | Met with Brandon and Bob Wold (Owners). This is a new dealer in the Lexington market that has not done any business with us yet. I asked them what is happening and how could I help to increase their business with us. They said that they have not been doing much custom installs and have been keeping busy with their alarm and wiring business. I went over Prodigy with them and showed them why it is the perfect product line for what they are doing with AV which is installing TV's and small surround packages. I showed them why Prodigy is a much better solution than URC and Brandon agreed and said that he will be ordering the PMC2+ for all of his upcoming remote business. This dealer really is doing mostly Prodigy type work which has surprised both of us as Adagio was their original focus. I went over DM and the importance of this product in the market and Brandon committed to going to the DMC-D class as soon as possible. I will follow up to make sure they are ordering and supporting Prodigy as promised. | Meeting | 0 |
| EASY ACCESS ELECTRONICS | Met with Brad Turner (Owner) Went over his YTD sales and asked for a forecast for the next 90 days. Brad said that his business has been picking up steadily and he has several Adagio and Prodigy quotes out to clients currently. He is expecting at least two to close within the next 30 to 60 days and is still stalling slightly for the new Prodigy product to start shipping. Went over the Sonnex system, Prodigy and I-pad integration with Brad. Also discussed the DMC-D road show that is coming to Pittsburgh and he will attend this class. | Meeting | 0 |
| EASY ACCESS ELECTRONICS | Met with Brad Turner (Owner) for a breakfast meeting. Brad did not make CEDIA this year so I did a full recap of the new product. Brad was most interested in the changes to Prodigy and the Sonnex system. Brad is off to a good start and seems to be the one dealer that I met with that is actually busy with residential projects. He is almost ties with last years sales numbers and said that he will do over 50K this year at least. Brad said that he has two Adagio systems sold and three Prodigy systems sold and will start ordering for within the next week or two. | Meeting | 0 |
| EASY ACCESS ELECTRONICS | Met with Brad Turner. (Owner). Went over Brad's sales numbers and asked for a forecast of upcoming business. Brad said that he has four quotes outstanding. Two Adagio and two Prodigy. Brad said that he has one of the Adagio quotes closed and he will need to order within the next 30 days. We went over DM and the DM certification which brad will sign up for at least the DMC-D if not the E. We also went over standard training and brad will be sending one of his new technicians to config/Essentials shortly. I asked about competition and he said that he has ran into C4 but no other Crestron competitor. Offered him any assistance needed to close and all opportunities with Crestron. | Meeting | 0 |

| | | | |
|---|---|---|---|
| PREMOVATION AUDIO | Met with Bob Denherder (Owner). Bob was reluctant to meet with me because he is still upset that I brought on Bekins and Westec where Mike and Charlie went to work respectively. I reiterated my support for him and his company and offered any assistance I could be to help him continue with Crestron. Bob was focusing his efforts on C4 and now that Mike and Charlie are not there to steer everything to Crestron, I suspect Bob will continue to sell more and more C4 because he now does not have the expertise or the staff to properly manage the Crestron product line. I mentioned to him that he needs to send his techs to Crestron training to make sure they can sell and service new and existing clients. The word that is going around is that Bob will be selling his business to open up an Apple store in the local mall which is something I know he has always wanted to do. Will continue to help and monitor this account to make sure we do not lose any opportunities to C4. | Meeting | 0 |
| BARNEY MILLER'S INC. | Met with Barney Miller ( Owner) and Jorge Castro (Eng). Went over their year end sales numbers which were considerably down from 09. Barney said that his business was down 40% from the previous year and he has let four people go within his company. Tony Spires who was the CI manager left after 22 years to go work for Cardinal Sales as the rep for KY. I suggested that they embrace Prodigy as it is much improved from the original offering and it is the perfect product for the type of business they are currently doing which is mostly retail. Jorge brought up an issue that he is having with a job that has been ongoing for over a year. They requested that Crestron send out a technician to see if we can fix their problem as the client is dissatisfied. The main issue is with an AAS that they installed 18 months ago. I told Jorge to send me all of the case numbers and I will escalate this with our tech department. We also discussed DM and the DM training for Jorge. | Meeting | 0 |
| GENESIS AUDIO, LTD. | Met with Art DeLorenzo (VP). Discussed their business and asked for a forecast of Crestron business coming up. Art said that they have been very slow lately and he is concerned as three months ago they had things happening. He did say that Chuck had one large Crestron project that he is working on but could not give me a close date. We discussed Prodigy and DM as he had a few questions about the products. We discussed CEDIA of which only Chuck will be attending this year. Meeting set for CEDIA. Offered any assistance I could to help close any opportunity. | Meeting | 0 |
| K Plus Integration | Met with Art (Engineer/Tech). Art is formerly of Custom Design Environments and is now working for K+ and Rob Meyers. Art met with me because Rob was unavailable. Art had several questions regarding Crestron and all the new products that he was not up to speed on due to him not going to CEDIA. I went over the prodigy line in detail as he had the most questions on and also went over the Sonnex system and DM. We discussed training and getting him and his son to a refresher of Crestron like a design or intermediate programming. We also talked about the DMC-D class in Columbus which either one or both will be attending. | Meeting | 0 |
| Audio Visual Integrations | Met with Andrew Lenze (Owner). This is a new potential dealer in the Indy market. Andrew is just starting out into AV after years of structured wiring work. He does not have any experience with control or automation and is not ready to become a full line dealer. I discussed about him becoming a Prodigy dealer to start and he agreed that would be the best move for him and his company. I will send Dave Koller this lead and have him proceed with a Prodigy dealership. | Meeting | 0 |
| CUSTOM ELECTRONIC DESIGN INC. | Met with Andre Turner (Owner) Went over Andre's YTD sales and discussed the EPRP program and what products he needs to concentrate on. Andre said that his business is picking up and he has three clients interested in Crestron that he is putting quotes together for. He also has several Prodigy opportunities but said that he will push them off until the new processor comes out. Andre has updated his showroom and is considering DM but said that wants to wait for the smaller HDMI 6X6 to come out as that fits his needs and budget better than the 8X8. Answered a few product questions he had and discussed training. Andre has gone to the DM course and will go to the three day Prodigy training at the first of the year when things slow down a bit for him. | Meeting | 0 |
| CUSTOM ELECTRONIC DESIGN INC. | Met with Andre Turner (Owner) Went over Andre's year end sales for F10 and asked for a forecast of his upcoming business. Andre said that he has at least six Crestron quotes currently out there ranging from simple Prodigy systems to full blown Crestron AV and lighting. He said that this year will be a much better year with regards to his Crestron business and he has committed to hitting 100K this year. We discussed Prodigy, DM and the DMC course that he signed up for. Andre said that he cancelled his seat in the DMC-E class because he did not want or have the $1,000 to come with to go to class. I explained the benefits and the need of going to this class but he said that he would go to the 1 day free class instead. He also said that he is really excited about Prodigy now that is has become a more complete product line and is looking forward to the new products coming out to continue to allow him to compete and beat C4. | Meeting | 0 |

| | | | |
|---|---|---|---|
| CUSTOM ELECTRONIC DESIGN INC. | Met with Andre Turner (Owner) for a function ona boat on the Ohio River. Andre entertained architects, and builders and had a select group of vendors there to discuss and answer any questions they had regarding our products and our companies. It was a very nice catered affair and this type of entertaining is rarely seen these days. Andre expects to have closed at least two upcoming Crestron jobs from this function. Andre is off to a great start this year and has almost 35K in sales in the first couple of months of this year. | Meeting | 0 |
| CUSTOM ELECTRONIC DESIGN INC. | Met with Andre Turner (Owner). Went over Andre's YTD sales and asked for a forecast of upcoming business. Andre said he is working on several opportunities and has fully outfitted his showroom now with almost 50K in Crestron and Prodigy. Andre was very upset that he is not on the dealer locator after one bad year of 38K last year. He said that he has been a Crestron dealer for 14 years and him not being on the website is like a big slap in the face for his loyalty over the years and he is now questioning why he remains so loyal to a company that is not loyal to him. If there is any way to add him to the website it needs to happen ASAP. Discussed the DM road show with him as well coming up in Columbus and he will be attending. | Meeting | 0 |
| Masterpiece Audio Video | Met with Adam Perkins (Owner) This was my third meeting with this new potential dealer just outside of Cincinnati. Adam is currently a C4 dealer and has been considering moving to Crestron. We discussed Prodigy again in detail and what the capabilities will be when it starts shipping. He is very excited and said he will put the opening order we discussed together within the next week or two. Will follow up and proceed with the new dealer process. | Meeting | 0 |
| Masterpiece Audio Video | Met with Adam Perkins (Owner). This is a new potential dealer in the northern KY and Cincy market and this was my second meeting with him. Dealer is currently selling C4 and has become disatisfied with the performance of C4 when used in larger jobs. We went over the opening order and Adam said that he thinks he will be ready to go with Crestron at the end of August. He is preparing his business and staff to take on Crestron . Will continue to follow up and make sure to close this new dealer opportunity. | Meeting | 0 |
| AUDIO SECURITY & AUTOMATION | Mett with Todd Langdon (Owner) Todd has not been active for some time with Crestron with the exception of a few parts here and there. I asked what his intentions are with Crestron and what assistance I could be to help him sell more Crestron. He said that his AV business is non existent and he makes a living on security and electrical. He said he did not want to lose the line but unfortunately he just does not have any business at this time or booked for anytime in the near future. Will recommend terminating this non active dealer. | Meeting | 0 |
| CLASSIC STEREO | Meeting scheduled with Kevin Miller (Owner) was cancelled as he had a personal situation he had to attend to. I made the best of it by speaking with Al Stephens his floor sales person about Prodigy and the benefits of selling this solution. | Meeting | 0 |
| ELTECH INTEGRATED SYSTEMS, INC. | Mark Kamanec came to the DMC-D class in Grand Rapids. Passed for certification. | Meeting | 0 |
| M. ALAN ASSOC. INC. | Mark and I went over to the AFG building and met with Ryan Hemsley who is the project manager on our current project down there. We met to discuss two other buildings that will need to be upgraded and they are going to want the same type of capabilities and products in these buildings. Ryan said that these buildings will also be Crestron and since Mark is doing such a great job on the current project there would be no reason that he wouldn't get these projects as well. This could be another 750K to 1 Million in Crestron over the next couple or three years. | Meeting | 0 |
| JP TECHNOLOGY | Jerry Pagel (Owner) came through for a booth tour. Jerry has changed his business recently and has closed his showroom due to finances. He has been specifying Prodigy and Adagio and said that he just does not have any higher end opportunities in his pipeline. He was blown away by the capabilities of the new Prodigy line and said that he will be focusing on this product as it fits his business model and clients the best. He also said that he felt that Crestron was the only company truly showing new and amazing products. | Meeting | 0 |
| Audio Specialists | Had Brian Padgett come through for a booth tour. This is a new potential dealer in South Bend Indiana that I just met with prior to the show. He wanted to come by to see the products and offerings up close. After the tour he said that he was sold on Crestron and ready to move forward with a dealership. He is currently a C4 dealer and he said that he will have no problem switching his clients and his sales people over to the Prodigy and Crestron products. He was truly amazed at what we were offering and said that now he knows what all the fuss is about Crestron. Will follow up and start the new dealer process this week. | Meeting | 0 |

| | | | |
|---|---|---|---|
| CUSTOM ELECTRONIC DESIGN INC. | Had Andre Turner and his partner Gary though the booth. Andre was very excited with all of the new product. I focused on the new Cameo kepads to draw Andre away from Lutron as well as Prodigy to get his C4 conversions. Andre is a supportive dealer but now we can have all of his business. He was also blown away by the new Sonnex and the new remotes we showed. He committed to giving up C4 and will only sell Prodigy and Crestron. Lutron will be a bigger hurdle but I will convert him to Crestron lighting one way or another. | Meeting | 0 |
| KOZI MEDIA DESIGN, INC. | Had a conference call with both Tim and Chris Koziarski (Owners) regarding the Glimcher project. They are a Crestron dealer and they have picked up Savant only at the request of this client. They said that when they initially spoke with this client the first thing he said was that he did not want a Crestron system and he wanted Savant. The dealer, being desperate for business thought it would be in their best interest to satisfy this customers request. The dealer reported that they do not like Savant and will be pushing the client towards a Crestron solution if they have the chance to meet with him again. There is a 99% chance that they will NOT win this project but I did all I could to insure that this project is surrounded by Crestron and Crestron will be offered as the solution of choice. I also explained that this would not bode well for their dealership if they turned a Crestron opportunity into a Savant sale and again they agreed that they would move him away from Savant and into Crestron if they even had the opportunity to do so. They also felt as if they were not going to get this deal and that WAVE had already won it from the client. | Meeting | 0 |
| Distinct AV | Derek is a new potential dealer in Indianapolis who is looking at Crestron, C4 and Savant for his control system. I have met with him twice before and have been working on bringing him on as a dealer. This meeting at CEDIA solidified his choice and he said he will be moving forward with Crestron. He was absolutely amazed at the product offerings we were showing at CEDIA and he was really excited about the potential of Prodigy to increase his business. Will follow up next week as he is out of town this week. | Meeting | 0 |
| AMERICAN HOME TECHNOLOGY | Dave Reminga of American Home Technology came to the DMC-D class in Grand Rapids. Dave passed for his certification. | Meeting | 0 |
| AT HOME INTEGRATIONS INC. | Dave Miller of At Home Integration took me to an end user meeting with a current Crestron client (Mr. David Kirlin) to discuss upgrading his current Crestron system. We discussed DM and The Sonnex system and went over some of the new interfaces which is what he is looking to add or replace current remotes with. He liked the UFO and the new MLX-3 which he wants to buy to replace MLX-2's currently installed. | Meeting | 0 |
| The StereoShop, Inc | Current Crestron dealer. Sent Harold an email to see how I could assist him. | Email | 0 |
| COURT STREET LISTENING ROOM | Court Street Listening Room sent their technician for DMC-D class in Grand Rapids. He did not stay to finish the test and did not receive his certification. | Meeting | 0 |
| Independent Contractor | Called and left messege and followed up with an email. | Call | 0 |
| Not provided | Called and left a message for Mr. Ryan and also followed it up with an email. | Call | 0 |
| BUTCH'S SOUND & VISION | Butch came with Dennis of CDE who he will be partners with if all goes well within the next quarter of so. Butch has been having trouble implementing Crestron for the past several years and his problem has always been the lack of training despite my constant pressure to get him to go. Butch again promised that he will go to the three day Prodigy class as this the product line he wants to focus on. Again, I told him at the show that he will need to come to training so he can fully understand the Prodigy and Crestron product. | Meeting | 0 |
| Bekins | Bekins sent four people to the DMC-D class in Grand Rapids. All four passed for their certification. | Meeting | 0 |
| AVIO INC. | AVIO sent four people to the DMC-D training in downtown Detroit. All passed for certification. | Meeting | 0 |
| PREMIER CUSTOM AUDIO & VIDEO | All day training on AMS, ADMS, and Prodigy for entire staff of sales, management, programmers, and technicians. Went over these products in detail. Training was conducted my Steve Malmgren and myself. The objective was to get this dealer away from C4 on the lower end projects and convert these to Adagio and Prodigy. With the better understanding of these products, I believe that the dealer will migrate this business to Crestron once the new Prodigy is shipping. | Meeting | 0 |

| | | | |
|---|---|---|---|
| SUESS ELECTRONICS | Tim Suess & George Webster - Discussed new product including 8G, and Prodigy. They have just completed a "RoomView" system and were very impressed with how it turned out, look for more systems in the future. They are concerned about business but are currently 7 days out with installations and are seeing some signs of improvement. Prodigy demo system will be operational within the next 7 to 10 days | Meeting | 1 |
| DREAM THEATERS LLC. | Seth Ferrin - Discussed new products including 8G and Prodigy. Seth will be adding a Conference Room to his showroom and we discussed adding "RoomView" Seth is looking for some Marketing ideas that other dealers may be using. He would like to see some kind of marketing ideas on the Crestron website that he could use. He does not have much in the pipeline right now. | Meeting | 1 |
| Kole Digital | Rob Kole ‼ I toured the Kole design center and it is by far the best I have ever seen. Kole is starting to spec jobs with Crestron instead of AMX and 2 of their programmers just completed the first programming class. Rob is working on finalizing a building purchase for a new design center in Barrington. That design center will feature Crestron as the control company. | Meeting | 1 |
| TECHTERIORS LLC. | Peter Kotsakis: Pete is very optimistic about business this year and wants to be the number Crestron dealer in Wisconsin. They are in the process of setting up a Prodigy display and Pete believes this will really grow the Crestron numbers. They are very busy now and have a good pipeline set-up. Very excited about DM and Prodigy. | Meeting | 1 |
| ONE HOME CINEMA | Larry Heuvelman ‼ Larry is finally attending Prodigy training in August. Larry plans on focusing more on networking and security and will have his state of IL security license this year. Nothing currently in the pipeline. | Meeting | 1 |
| AUTOMATED SOLUTIONS THROUGH | Kevin Breen ‼ Kevin is concerned about business and does not have much in the pipeline currently. We discussed getting guys to training while things are slow. We reviewed new products that are coming including TPMC panels and Prodigy. | Meeting | 1 |
| ULTRA FIDELIS | John Spelt: Ultra is in the process of moving into a new office space and is excited to be getting out of a less than desirable downtown location. We went over Prodigy and John was excited about using it to grow his Crestron business. They do not have much in the pipeline right now as all of their focus has been on the move. | Meeting | 1 |
| SOUND WORLD | John Kaltenbrun - Discussed getting Prodigy demo system operational in showroom. John is concerned over current business and the fact that only 6 building permits have been issued in their area in the past 30 days. Crestron continues to be a very important partner with their plans going forward. | Meeting | 1 |
| BARRETT'S HOME THEATER | Joe Barrett, Brian Perreault, John Wettlaufer ‼ Joe showed us his new vision going forward and they are re-branding their name as Barrett├s Technology Solutions. John Wettlaufer continues to use Crestron in all of the custom jobs and we discussed doing some individual training of the retail team to get them to sell Prodigy. We shared the preliminary DRP with Joe and he was very excited about the new program. | Meeting | 1 |
| SIMPLY AUTOMATION | Jim Anthony - Tour of his work "Lab" and his recently completed basement "Showroom" that features Crestron. We were able to get an order for additional product needed for his first Crestron Lighting system. If all goes well, Jim will most likely switch to Crestron lighting exclusively because of issues he is having with his current lighting vendor. | Meeting | 1 |
| TEAM ELECTRONICS | Jeff Wolstenholme - Nothing in the pipeline and has not hooked up his Adagio demo unit yet. Discussed getting 1 or 2 employees to training within the next 30 days and getting the Adagio system operational as well as a Prodigy system within the next 30 days.. | Meeting | 1 |
| Zeller Digital Innovations | Jay Mcardle: Jay will be attending the DM-E training class next month and is working on several proposals that include DM. Jay is optimistic about business this year and is getting his programmer certified and is in the process of hiring another programmer to keep up with demand. | Meeting | 1 |
| Simple Hi Fi | I went to meet with Simple Hifi, but here was no on e at their office. They are a Control 4 dealer. I called the owner, and he told me he was sorry he forgot to cancel, but did offer to re-schedule. I told him that this would be fine, and we are currently working on a different date to meet. | Meeting | 1 |
| Epic Technologies | I went to meet with owqner Joel Hawbaker to do a review of the CEDIA products since his company was unable to attend. I actually ended up meeting with one of his techs due to him being on an emergency servcie call. I reviewed the material with the tech, and then re-scheduled with him to meet this week and do the review. | Meeting | 1 |
| Technology Consulting Group | I went to meet with owner Rich Cannon, but he had left the building to meet with a client. His assistant advised me that he would be back in a couple of hours, but I elected to move on to my other appointments. Later in the day, Rich called me and apologized, and we agreed to coordinate a re-schedule. | Meeting | 1 |
| Advanced Communication Specialists | I went to meet with owner Kevin Smith. The company is currently a Control 4 dealer and we discussed the differences between the product lines. They seemed very receptive to the idea of Prodigy, and asked that I begin the process of making them a dealer. | Meeting | 1 |
| Southlake AVR | I went to meet with owner Dave South, but when I got there, he had been called away to a meeting. Instead, I spoke with one of his salespeople ‼ Scott Just, and an installer. They are a C4 dealer. Scott liked what I showed him, and also told me about recent issues w / C4, and told me Dave had wanted to be there to look at Prodigy as an option. I advised him that I would return to this part if Indiana soon and that I would meet with Dave then. Since, Dave has called me and apologized for missing our appointment, and wants to set up another appointment as soon as possible | Meeting | 1 |

| | | | |
|---|---|---|---|
| Wilke Systems | I went to meet with Dan Wilke at Wilke Systems, but he was unavailable. I left him literature, a Prodigy price sheet, and my business card with a note to call me back to re-schedule. I have not heard anything back as of right now. They are a Control 4 dealer. | Meeting | 1 |
| Abt Electronics | I went to Abt with John Lamberson to review their showroom, and a possible DM distribution system for their video displays.Brad Omori has come on board, and is now their programmer, and he is working on customizing the displays. While there, I walked the kitchen display area in the atrium, and established Crestron technologies to be put on display in that area with Bill Gerlach. I also met with Tim the kitchen manager, and he is excited about it, so this will be a move forward within the next 6 weeks. I am currrently designing the DM system for the showroom displays, and that will happen very soon. | Meeting | 1 |
| Abt Electronics | I went to Abt to meet with the sales people on the floor. I reviewed about 3 products for them, and gave the sales people Prodigy alternatives to offer their clients. They were excite4d about the prospect, and I will know more about their success next week. | Meeting | 1 |
| AVAD Chesterfield | I was supposed to do two days of training at the AVAD Chesterfield location in Mo. Unfortunatley, Tuesday afternoon, I receieved a call from Shaun Dixon at their branch to tell me that due to a lack of attendees, they would be cancelling the training session. | Meeting | 1 |
| Techconnectors | I was scheduled to meet with owner Gabe White, but instead met with one of his employees who advised me that they are planted very firmly in the Control 4 camp, and have no intentions of making any changes in their product line up. I thanked him for his time, and gave him a card to contact me in the future should anything change in their status. | Meeting | 1 |
| Abt Electronics | I visited with the Abt sales staff to review sales opporunities. at least 3 of the sales people on the floor advised me that they have 2 or more Prodigy systems in the pipeline, which is good news. There are also several Adagio systems coming down the pipeline. Todd shuster sent me a document for a system install in Chicago which somehow had all of the dealers costs on it. It looked like a tech sales generated document, and I told Todd I woudl look into it. There seems to be one remaining issue on their Adagio theater room, and over the weekend they were going to troubleshoot before I issued an escalation. The IVDS 24x24 I sold them seems to be producing video a little hot. | Meeting | 1 |
| AVAD Chicago | I visited this AVAD branch to determine that the new programming had been uploaded to their Adagio demo system. It has been updtaed correctly. | Meeting | 1 |
| AVAD Chicago | I visited the AVAD branch in Chicago after the midwest regional meeting in order to check displays and meet with the staff. | Meeting | 1 |
| Trifecto | I stopped by the Trifecto office as a random drop in to see if I could meet the dealer, but there was no one at the address found on the C4 website, and it would appear as if this company has gone out of business. | Meeting | 1 |
| Ben's TV | I spoke with Evan about a job and the Prodigy capabilities. He ordered another 6 pack of light switches, and we reviewed another pipeline system that he is working on that is sold. He is just waiting for the customer to OK the order and delivery schedule. | Meeting | 1 |
| AVAD Chicago | I particiipated in the AVAD Prodigy training date for this location. This was the session where AVAD personnel were suppposed to take the trainging over. Keith Jensen from the local branch did the training. Hwe is not usually a trainer, and therefore is a bit less enthusiastic than I would liek to see. I will work with on the presentation, so that he delivers with more confidence. | Meeting | 1 |
| Remote | I mith woner Kris Gutrich. We discussed the new developments made for the Prodigy porduct line, and he seemed far more interested this tie than the last time we met. HE asked if I Woudl be able to return again to talk with his team about it, and I told him I could. I am trying to get another appointment this week to meet with the entire orginization. They are currently a Control 4 dealer, and have not been that pleased with the product so far. Prodigy provides another viable solution for their company. | Meeting | 1 |
| Abt Electronics | I met with Todd Shuster to review the 1st Control conevrsion for Abt. We have come up with a design, and I will be submitting a discount request form to director Mark Swiderski once we have the consumers approval. | Meeting | 1 |
| Abt Electronics | I met with Todd Shuster at a consumer's house in Northbrook. This consumer has also visited our facility in Arlington Heights in the past. His name is Yan and he is a Russian doctor. As we walked the house it became apparent that Yan did not want a system design as much as he had his own preconceived idea on how things should be done. I made several reccomendations to him during our walkthrough, all of which he was argumentative about. In the end, Abt has told the consumer that they woudl not be moving forward with any type of system with him. It has also been determined that he is suing 5 other contractors right now, and has dismissed 2 seperate GC's. Over the weekend, Yan, the consumer, contacted me looking for other possible integrators which I will talk with Tom Oliver about providing. | Meeting | 1 |
| Abt Electronics | I met with Todd Schuster to talk about out web site, and how to sign up his technicians for class. We also talked about our upcoming September trainings, and worked on some comparison charts to show during those trainings. | Meeting | 1 |
| Good Vibes | I met with Tim about Prodigy. Although Tim is a competent installer, I do not believe he is doing any work that he could use Prodigy for at this time, and by his own admission. | Call | 1 |

| | | | |
|---|---|---|---|
| University Audio | I met with store manager Howard, but immediately realized Prodigy may not be their product line. Although they have some Control 4 products on display in their store, they are not really using it, and the store is far more 2 channel / specialty oriented. I spoke with Howard about their Control 4 business, and he states they still have their opening order. He told me that he would have to meet with the owners and discuss Prodigy with the owners to see if they were interested. I told him I would call back in the next couple of weeks to see how the conversation went. | Meeting | 1 |
| Integrated Home Systems | I met with Principal Mike Spahr. IHS is a Control 4 dealer, and has done pretty well with the line to date. I gave them an introduction to Prodigy, and discussed with them the features and benefits of the line. I also showed them how it could separate them for the pack of dealers in the Milwaukee market who currently carry the C4 brand, and provide them with some differentiation. They are very interested in the product line, and asked that we begin the process to make them a dealer. | Meeting | 1 |
| Precision Custom | I met with Precision Custom owner Cornel Podea. Cornel is an AMX dealer in Chicago that I have known for several years. He is very interested in the Prodigy line, and we discussed it at length. He wants to wait until after CEDIA to move forward, becasue he wants to hear about the new devlopments that come from the show for the line. | Meeting | 1 |
| Abt Electronics | I met with Paul Grayczyk, Todd Schuster, & 6 other member of the Abt design team. We reviewed the new products that Crestron presented at CEDIA, and went over all of the applications. I addressed questions concerning the new technology. Overall, they were very excited about all of the new developments. Later in the week, Mark Swiderski, John Lamberson, and I took them out to dinner and discussed plans for growing the business within their organization. We also looked at converting their in store TV displays to DM. This would provide switching to 83 displays in their store. We established follow up meetings to address the conversations and move them forward. | Meeting | 1 |
| Abt Electronics | I met with Paul, & Todd to review the powerpoint I wrote for them for the trainings Sept 13th, 14th & 15th. The liked the presentation, and with a couple of small changes that I have already made, I will be doing the presentations to the entire staff at the beginning of next week. There will be 3 sessions a day for 3 days. I also met with the installers that are setting up the 3 new Crestron demo areas, and answered installation and technology questions for them. Lastly, I assisted Paul in designing a couple more store demo areas. Crestron will now be controlling the B&O room, as well as the new high end speaker room, bringing the amoutn of Crestron displays in their store to 5. The lifestyle kiosk will make 6 once they move forward with the construction. | Meeting | 1 |
| Futuretech Integrated Solutions | I met with owner Steve Kasparian. He is currently a dealer through AVAD, but is one of the dealers I have previously identified to Mark Swiderski as a dealer with potential to go Prodigy direct. I showed him the new products Crestron will be releasing for Prodigy, and he was very excited. He has already done 2 Prodigy systems through his branch | Meeting | 1 |
| Custom Residential Systems | I met with owners Sam & Margaret. Margarets home is their Prodigy demo system, and it still has programming issues. I walked through the system and took notes to report back to tech support to assist. James Ander is familiar with the site as he had visited it when the installation was taking place. | Meeting | 1 |
| Unique Wiring Solutions | I met with owners Paul. I met him through the AVAD trainings, and he has talked with me extensivley about becoming a direct Prodigy dealer. He had also attended CEDIA, and I gave him a walkthrough of the booth at the show, so he was familiar with the new products. I had a new dealer application sent to him, and he will be filling it out and providing me with an opening order shortly. | Meeting | 1 |
| Electronic Living | I met with owner Ryan Chionis. He is interested in becoming a Prodigy dealer, but wanted to discuss if it was better for his business to purchase through AVAD, or to be a direct dealer. We talked about all the differences, and he elected to go through AVAD due to the amount of business he does with them, and how frequently he is in their facility. This proved to be more economical for him due to freight charges. He placed his opening order with AVAD while i was there. | Meeting | 1 |
| Unlimited Systems | I met with owner Ron Abney. We reviewed the Prodigy line of products, and I showed him how advantageous it is to do business with one manufacturer whose products were all meant to work with one another. I also talked to him about our training curriculum. Ron seems excited about Prodigy, but wants a little time to process all of the info before our next meeting. | Meeting | 1 |
| Unlimited Systems | I met with owner Ron Abney. We reviewed the new products that were shown for Prodigy at CEDIA, and he liked them. I have a verbal commitment from Ron to move forward with Prodigy. He cannot place a large opening order right now, and i told him that would be OK,I just want to get him into classes so he can start learning. I will have an apllication sent to Ron this week. | Meeting | 1 |
| Unlimited Systems | I met with owner Ron Abney, and we reviewed the new products shown at CEDIA for Prodigy. He is willing to start moving forward in the next month. | Meeting | 1 |
| Ray Builders | I met with owner Ray Ochoca of Ray builders. He is an end user that is interested in the PRodigy product line. We discussed the features and benefits of the product line, and he quickly realized that he would be best served to use a dealer to assist him. I will be providing him with a list of such dealers on Monday. | Meeting | 1 |

| | | | |
|---|---|---|---|
| Automation Gallery | I met with owner Patrick Variali. I met with him over a year ago concerning becoming a Prodigy dealer, but at that time he was still making a transition from moving to the Chicago market from the Carolinas. He is still interested in the line, I walked him through all of the new advancements, and we agreed to meet again back home to talk about moving forward. | Meeting | 1 |
| Automation Gallery | I met with owner Patrick Valiari. I had walked him through the product line at CEDIA, and had talked to him about a year ago. He is no ready to move forward, and I will be having a dealer application sent out to him, as well as assist him with putting together his opening order. | Meeting | 1 |
| Integrated Home Systems | I met with owner Mike Spahr & ops manager Drew Milam. We discussed Prodigy, and I sold them all the advancements that we showed at CEDIA. Being that they are a Control 4 dealer I showed them the differences with the products. They are very interested in the product, and i have requested to have a dealer application sent out to them. | Meeting | 1 |
| Epic Technologies | I met with owner Joel Hawbaker. We discussed CEDIA, and he advised me that he would nto be going to the show. I told him I would make sure to follow up with him after the show to give him an update on our new technologies. Joel also told me that he was having a hard time getting our software installed on his computer. I told him I woudl talk with tech support to see if there was a way they could assist him. | Meeting | 1 |
| Epic Technologies | I met with owner Joel Hawbaker. We discussed and reviewed all the products that Crestron introduced for Prodigy at CEDIA. Joel is pretty excited about the new line up, and he also is signed up for classes. His hesitation to specigying anything right now is the fact he has not attended training yet. He is scheduled to go this month. | Meeting | 1 |
| Joseph Audio Video Solutios | I met with owner Joe Hesse and reviwed all of the new products we showed at CEDIA. he is a new dealer & excited about the new developments. | meeting | 1 |
| Joseph Audio Video Solutios | I met with owner Joe Hesse. I collected a modified opening order, and also made sure he was signed up for training. He is very excited to get his demo system, and has moved personal equipment in order to make our products his permanenet demo. | Meeting | 1 |
| Sound Designs | I met with owner Jack Schroeder. I have known Jack for quite some time, and they are currently a Control 4 dealer. We discussed Prodigy, and its features and benefits. Jack seems intrigued, and is interested in pursuing the opportunity for his business, but advised me that he has a lot of things happening right now, and feels as though he would be better served waiting until he had less on his plate. I asked him what this timeline looked like, and he advised me it would be about 2 weeks, so I scheduled another appointment with him closer to the end of November. | Meeting | 1 |
| Elegant Resolutions | I met with Owner Gregory Herman. He is currently a dealer through AVAD, but is one of the dealers I have previously identified to Mark Swiderski as a dealer with potential to go Prodigy direct. I walked him through the new Prodigy products, as well as the new technologies coming out for the full line. I also reviewed DM with him extensively. | Meeting | 1 |
| Fromer Home Theater | I met with owner Greg Fromer. We reviewed the new products shown at CEDIA, and he was very excited. He did not want to place an opening order until the new equipment shipped, but I convinced him that it woudl be best to buy the current products in order to begin getting access to the Crestron educational curriculum. I sold him on this value, and I will send him a suggested opening order based on his requirements this week. | Meeting | 1 |
| Fromer Home Theater | I met with Owner Greg Fromer. We discussed his opening order, and training. He has has sigend up for class, and is filling out the rest of his dealer application. I intend to update his Sales Force to reflect that he has met the traingin requiremetn, and hope to have his paperwork submitted byt early next week. | Meeting | 1 |
| Sound Living | I met with owner Gary Singer after Mr. Feldstein brought him to me. I had handed Gary off to Zoran months back, and he is still interested in the Prodigy line. I showed him our new developments and he was very impressed with the advancements in the Prodigy line, and he wants to meet at the beginning of November to move forward with a dealer agreement. | Meeting | 1 |
| Sound Living | I met with owner Gary Singer. We reviewed all the new technology that I had shown him at CEDIA, and we also discussed his time line for moving forward with Prodigy. He states that due to the upcoming holidays, he would like to focus on the beginning of the New Year to start proceeding. | Meeting | 1 |
| Ben's TV | I met with owner Evan Parker. He has completed his 1st Prodigy system, and everything seemed to go well. We reviewed the products that Crestron showed at CEDIA, and Evan liked them. We looked at another Prodigy opportunity he is working on, talked about how different interfaces could work in the system. | Meeting | 1 |
| Impressive Home Theaters | I met with owner Dustin Lafond of Impressive Home Theaters. I have known Dustin for several years, and actually helped him start his company about 6 years ago. His business is doing well, and although he was not exactly the right fit for the Crestron line (WE had talked about it when I was the RSM for 3-2R) Prodigy seems as though it will work well for him. I brought him the price sheet and gave him a review of the product line, and he likes what he sees. We set up a follow up appointment at CEDIA to look at the new models for the Prodigy line. Dustin recently became a Control 4 dealer, and told me that he will see his opening order to bring in the Prodigy eqipment and use it exclusivley. The only possible challenge it that the security side of his business uses a concord security panel, and he will need a driver built to use this specific panel with out equipment. | Meeting | 1 |

| | | | |
|---|---|---|---|
| Impressive Home Theaters | I met with owner Dustin Lafond. We discussed his current relationship with Control 4, and he stated that his 1st install is going very well, but he is still interested in Prodigy as a product. Dustin is the type of individual that will commit to the line if he brings it in. He wants to wait until the products I showed him at CEDIA are shipping before he commits. | Meeting | 1 |
| Impressive Home Theaters | I met with owner Dustin Lafond. Dustin & I got together before CEDIA to review the Prodigy line to displace C4 at his organization. After reviewing the technologies that are coming out, Dustin is ready to make a commitment to move forward with Prodigy. I will be going down to his showroom within the next 2 weeks to help spec the products required for his display. | Meeting | 1 |
| Smart Wire | I met with owner David Barry. He had come to one of my AVAD trainings, but had not commited to purchasing a demo system through AVAD. The reason for our meeting was to discuss a new development in Libertyville that will have an MDU building with 20 units in it, and an additional 26 single family homes. Curretnly 16 of the 26 single family units are presold. He wants to use Prodigy as the technology solution for these buildings. We reviewed the options, and then gave a presentation to the investors. They were very excited about the product, and felt it woudl fit perfectly with their project. To follow up, I will be meeting with David again to review a good, better, best Prodigy system offering. | Meeting | 1 |
| Precision Audio Video | I met with owner Dave Klebenau. We discussed his business pipeline, and I was able to see the Prodigy equipment being installed in his home. Dave is very excited to go to class and learn the programming of the systems, and Dave will be a good supporting dealer. | Meeting | 1 |
| Precision Audio Video | I met with owner Dave Klebenau. He has now receieved his opening order and is in the process of installing his demo system. I gave him a review of the new products we showed at CEDIA, and gave him ideas for application. He was excited about the new product line-up for Prodigy. | Meeting | 1 |
| Digital Senseworks | I met with owner Dave Henretta. His company currently is using Control 4. We discussed all the technology that was shown at CEDIA in conjunction with reviewing the existing line up. David likes the product, but there are areas that he is concerned about such as services such as Pandora & Rhapsody. He states that he uses these services in every one of his jobs. I addressed this with the streaming audio capabilities of the PMC3+, and told him it would be an available feature set in the future. Although David has not committed, it is my belief that I will be able to bring him on board within the next 6 ‼ 8 weeks. | Meeting | 1 |
| Precision Custom | I met with owner Cornel Podea and his programmer. They are currently an AMX dealer, and have been looking for an opportunity to do Crestron. I have known their company and the owner for 7 years. We walked through their showroom, and I showed them where Adagio & Prodigy could replace their existing AMX system. Cornel is looking forward to working with us, and advised me that he woudl review my reccomendations to place his showroom demo order | Meeting | 1 |
| Precision Custom | I met with owner Cornel Podea. They are an AMX dealer in Chicago that I have known for some time. We reviewed Prodigy again, and Cornel would like to move forward as a dealer within the next couple of months. | Meeting | 1 |
| CR Technologies | I met with owner Chris Calhoun. He is currently a dealer through AVAD, but is one of the dealers I have previously identified to Mark Swiderski as a dealer with potential to go Prodigy direct. I walked him thorough the new products we showed for CEDIA, and I answered all of his questions about the new technology. Chris is in the process of trying to get a design center opened in the Chicago market, and I told him I would assist | Meeting | 1 |
| Echarles Electronics | I met with owner Charles Radawich. I have known Chuck for quite some time, and | Call | 1 |
| KAYS INTERIORS | I met with owner Bruce Vevaris. I have had Bruce on board since Prodigy was released, and he has yet to sell a system. We reviewed the seeding program, and the benefits it could mean to his company, and he told me he would review some opportunities and get back with me on if he can use the program. If Bruce does not create something here, I am already aggressively pursuing new opportunities in the Chicago market around Kay├s interiors, and know I will make the business up around Bruce├s company. | Meeting | 1 |
| Automation network Solutions | I met with owner Bill Husko. We reviewed the new products shown @ CEDIA. | Meeting | 1 |
| Automation network Solutions | I met with owner Bill Husko. Bill still has not been able to close on systems, even after my assistance with walkthroughs and systems designs. I believe the problem here may lay deeper that an inability to close and that they may be experiencing financial difficulties. I will keep my finger on the pulse to see what I have to do to move our agenda in this account forward, as well as to monitor their fiscal health. | Meeting | 1 |
| Home automation services | I met with owner Adam Jablonski. I gave him a review of the products that Crestron showed at CEDIA, and we talked about their apllications and advantages. Adam voiced concern over the remote controls (PTX-3) that ship with Prodigy. On one job, he has already had to replace 2 of them due to bad side buttons. I told him that this issue shoudl be resolved, but that if continues to have problems to let me know. Adam has 2 more Prodigy systems coming down the pipeline. | Meeting | 1 |
| Superior Sight & Sound | I met with Matt Formanek & Pete McIntyre. We talked about their thoughts concerning CEDIA, and I answered questions about availability of the new products that were shown. Superior currently has 4 more Prodigy systemd in the pipeline, and are working on the 3 they ordered products for last month. | Meeting | 1 |

| | | | |
|---|---|---|---|
| Superior Sight & Sound | I met with Matt & Pete. We reviewed the new products shown for Prodigy, and they are very excited. They currently have 3 systems happening now with Prodigy (orders have already been placed) with 6 more in the pipeline. Matt identified a technical issue with me concerning the P-IDOC-V, and limitations in the shuffle function. We spoke with Shawn McCormick about this issue, and someone out of New Jersey who stated he was the production manager for the Prodigy line. I will follow up with Shawn to get resolution on the issue from HQ. Overall, Superior is very pleased with the line so far. | Meeting | 1 |
| Superior Sight & Sound | I met with Matt & Pete. We discussed their pipeline business, and they have at least 4 new Prodigy systems in the pipeline, and are in the process of closing a builder on an entire sub division using Prodigy. Bottom line, we have achieved sell through with this account. They showed me their new Prodigy hardware in the process of being installed in their showroom. | Meeting | 1 |
| Custom Residential Systems | I met with Margaret, Sam & Anthony from Custom Residential Systems. We walked through the new products shown @ CEDIA, and discussed their current pipeline. It would seem as though their business is picking up, but they are having a hard time fully transitioning their business over to Prodigy. In the upcoming months, I will be focusing on them much more in order to secure their business pipeline and get them more involved with the line | Meeting | 1 |
| Brisk Home Consulting | I met with John Brisk, who I have known for some time to discuss the possibilities of him going out on his own. He currently works for our dealer Comptec, but thought he may like to try doing something on the side and wanted to use Prodigy. John has some paperwork to do in order to start his company, but I told him I would let him have Prodigy as soon as he was set up as a legal entity. | Meeting | 1 |
| Abt Electronics | I met with Eugene from Abt's sales force. He is the salesperson directly involoved with the Gill residence. He is very frustrated thatthe consumer has the pricing for the system, and that it would seem as though they cannot even compete now. We talked about this, and i bleieve that I have calmed the situation down for the time being. They would like some more information on the subject, and I told them I woudl look into it. I had left a message for David Wilts with Mark Swiderski last week to find out a little more about the project, but have not heard back yet at the time that I had written this entry. | Meeting | 1 |
| Davis Audio Video | I met with David & Zach Davis. We have spoken previously about being Prodigy dealers, and they currently carry C4 as their control line. I showed them the new Prodigy products at CEDIA, and after our conversations concerning both lines, they are willing to place an opening order to begin learning and specifing the line. | Meeting | 1 |
| Smart Wire | I met with Dave Barry at his office to review the systems we will be offering to the School St. Project in Libertyville. He already has the new dealer application and is filling it out. He will be ordering the 1st demo system for this sub division with his opening order. | Meeting | 1 |
| J&K Smarthome | I met with Custom Manager Justin Scofield. It turns out that I actually knew Justin back when he was with Audio Consultants. We went through the showroom / design center they have put together, and it is obvious they are using C4. We discussed this at length, and Justin is not sure what the other people in his department will have to say about it. I told him I would love to set up another meeting where I could come in and meet with the whole custom team, and he thought that would be a great idea; he will get a date to me for when he will have all of his people available. | Meeting | 1 |
| Primetime AV | I met with Custom manager Dirk Dutton. We have spoken several times about Prodigy in the past, and they are still a Control 4 dealer. He stated that he really like what I have told him about the product development, and new technology, but would still wait until that product was shipping in order to start thinking about making a change. | Meeting | 1 |
| Nebraska Furniture Mart | I met with Chris Bailey from Nebraska Furniture Mart along with Craig Gulley and Mark Swiderski. We discussed a potential roll out plan and what Crestron can bring to the table for their organization given the resources we have at our disposal at Crestron. Chris advised us that there are other people in the organization that we must also meet with to move forward, and that any new line introductions in their organization would not happen until January 2011. Craig Gulley stated we would try to get another meeting together before hit the beginning of Q3. | Meeting | 1 |
| AVAD Chicago | I met with all of the CRATEs & CASEs for the AVAD branches in my territory. On Wednesday morning, I attended a one hour presentation with Delia Hansen & Keith Kennedy for the entire AVAD team. We reviewed the new technologies Crestron would show at CEDIA, and addressed questions from the group about these new advancements. That same evening we met with their entire team again to have a meet & greet and gathering. I discussed individual sales strategies with each of the teams, and how we would move forward with sales in the upcoming months. | Meeting | 1 |
| Policetronics | I meti with owner Tony Horvath. We dsicussed Prodigy and the benefits to the line and toured his new (inconstructio) showroom. I helped him lay it out with Prodigy solutions, and also pointed out future opportunities with forthcoming products. | Meeting | 1 |
| Abt Electronics | I conducted a 3 day Adagio & Prodigy training session at the Abt store . During this 3 days, I trained aproximatley 8 people per session for 3 sessions daily. We reviewed the Prodigy line up and hardware as well as Adagio. Everyone that attended seemed very receptive to the trainings. I was also able to show them live demonstrations on the equipment becasue the displays are up and running in the store now. | Meeting | 1 |
| Smart Wire | I attended the Susan Susanka open house event in Libertyville IL. The event was moderately attended. | Meeting | 1 |

| | | | |
|---|---|---|---|
| AUDIO VIDEO DESIGN CENTERS INC. | George Georgiou ‼ George is making substantial progress on his design center and plans on being open before Christmas. George is working on several proposals now and is optimistic that his Crestron business will be up over last year. We discussed additional training for his staff and he is going to look at the upcoming schedule to see if he can get his employees to attend. | Meeting | 1 |
| INTEGRATED CONTROL EXPERTS, INC. | Eric Lee, Tom Mulchrone ‼ The team at ICX is very excited with Prodigy. Tom and Eric both have systems in their home. We discussed the new products that Prodigy will have and DM. We talked about the new DRP and Eric believes he will convert some of his Lutron business to Crestron in order to hit the lighting number. | Meeting | 1 |
| FEARING'S ELECTRONIC SYSTEMS | Doug Fearing & Chris Melendy - Discussed new products including 8G and Prodigy. Doug expressed concern about business and has very little in the pipeline. Doug is also looking to get help for any projects at UW. | Meeting | 1 |
| TUNNEL VISION | David Wells & Mike Young: This meeting went well after there was a concern initially that Tunnel Vision did not want to lose Koller as their rep. The conversion from AMX to Crestron for Tunnel Vision is in process and they are specifying our product in all of their new projects. Mike has been using Tech Sales to help in with his quotes and really appreciates their professionalism and fast turnaround time. They are optimistic for business this year and have a decent pipeline. | Meeting | 1 |
| VIDACOM CORPORATION | ‼ David Haddad ‼ David and his crew just completed a Rescue installation in New Orleans that turned out fantastic. He is working on several proposals and is very optimistic about business this year. We discussed DM training and lighting training. | Meeting | 1 |
| DEVINCIO INC. | David Gold: Devincio continues to be a great Crestron partner. David has landed some digital signage jobs that he believes will grow into substantial future referral business. David is very optimistic about his business based on his current business and his stack of proposals that he needs to complete. He will attend a DM-E class in the near future and is excited about using Prodigy to gain additional business that he was not getting prior to it being available. | Meeting | 1 |
| LITES, CAMERA, ACTION INC. | Curtis Cragg ‼ We discussed the new products for Prodigy and getting to DM training. They are working on a couple of proposals but do not have any work in the pipeline. | Meeting | 1 |
| Remote | Control 4 dealer - I went to meet with owner Kris Gitrich, but his assistant told me he was ill, and could not make the meeting. I told him we woudl be able to re-schedule. | Meeting | 1 |
| E2 Electric | Control 4 dealer - I met with Paul Hayward.I reviewed the Prodigy line up with him, and we discussed his standings with Control 4. I explained all of the application sand advantages of going Crestron and Prodigy, and he was very interested. I had a dealer application sent to him and am awaiting an opening order. | Meeting | 1 |
| The Big Picture | Control 4 dealer - I met with owner Patrick McFadden and ops manager Don Shields. We discussed Prodigy, and I showed them the new products we had on display at CEDIA. They requested that I visit them again once the new products ship, and advised me that they are selling COntrol 4 right now successfully, but want to look at Prodigy again once the new products are released. | Meeting | 1 |
| Home Run Technology | Control 4 dealer - I met with operations manager Jay Severin. We reviewed the Prodigy products, and also discussed the new advances shown at CEDIA. They were very pleased with where the line is going, and are very interested in the line. I have had a dealer application sent to them, and they will fill it out and return it with an opening order. | Meeting | 1 |
| TERRA NOVA INC | Chris McCanles: Cancelled our confirmed appointment. We were at his office at the scheduled time. | Meeting | 1 |
| INTEGRISYS GROUP | Brad Weintraub: Brad is developing software that can be used by the end-user to make minor changes in their program after it is installed by the dealer. The prototype looked interesting and user friendly. Brad prefers our technology with this new software and I believe will start using us more than some of his other vendors going forward. He has a decent pipeline and several large projects that are in the design/proposal stage. | Meeting | 1 |
| AUTOMATION ARTS INC. | Brad Thesis - Discussed new products including 8G and Prodigy. Brad talked about making some progress doing privately funded jobs at UW and Dave and I let him know that he will have 100% of Crestron's support if/when he gets involved in UW projects. Brad is optimistic about business going forward and is working on several proposals that include Crestron. | Meeting | 1 |
| IMAGINE MEDIA, LLC. | Brad Alves: Brad has concerns over some product shortages and continues to be frustrated with some of our products. Dave gave me the background on the issues that Brad has with Crestron and I will do my best to try and restore the relationship. He did say he was fairly busy and was optimistic about business this year. | Meeting | 1 |
| INTEGRATED ELECTRONICS INC. | Bob Arneson ‼ Bob and I discussed his role in helping existing dealers and more importantly, programming for new dealers that we add during the year. Bob is very willing to take on any and all programming jobs with our dealers. Bob is brushing up on System Builder so he can use it for programming Prodigy systems. | Meeting | 1 |

| | | | |
|---|---|---|---|
| NORTHERN WISCONSIN SECURITY & SOUND | Ben Berray - Met with consumer at their $13 million summer home to go over problems that exist. Consumer is a HUGE Crestron fan and allows Ben to use his home as a showroom. In doing so, Ben has been able to sell a substantial amount of additional Crestron. I submitted a Technical Escalation to help get issues resolved. Ben has a great pipeline set up for the upcoming year. | Meeting | 1 |
| Aubrey Electric | After not having gotten any response to my emails of phone calls. I made a personal drop in to Aubrey Electric. I left them by business card, a Prodigy price sheet, and an old piece of Prodigy literature (there is no new lit to date). I will continue random drop bys here in order to get a meeting. They are a Platinum Control 4 dealer. | Meeting | 1 |

***Sales Force Entries for R3-2 dealers, FY 11 July 2010 - Jan. 2011*** | ***Sales Forc Sales For***

| Company / Account | Comments | Subject | Task |
|---|---|---|---|
| Abt Electronics | I went to Abt with John Lamberson to review their showroom, and a possible DM distribution system for their video displays.Brad Omori has come on board, and is now their programmer, and he is working on customizing the displays. While there, I walked the kitchen display area in the atrium, and established Crestron technologies to be put on display in that area with Bill Gerlach. I also met with Tim the kitchen manager, and he is excited about it, so this will be a move forward within the next 6 weeks. I am currrently designing the DM system for the showroom displays, and that will happen very soon. | Meeting | 1 |
| Abt Electronics | I went to Abt to meet with the sales people on the floor. I reviewed about 3 products for them, and gave the sales people Prodigy alternatives to offer their clients. They were excite4d about the prospect, and I will know more about their success next week. | Meeting | 1 |
| Abt Electronics | I visited with the Abt sales staff to review sales opporunities. at least 3 of the sales people on the floor advised me that they have 2 or more Prodigy systems in the pipeline, which is good news. There are also several Adagio systems coming down the pipeline. Todd shuster sent me a document for a system install in Chicago which somehow had all of the dealers costs on it. It looked like a tech sales generated document, and I told Todd I woudl look into it. There seems to be one remaining issue on their Adagio theater room, and over the weekend they were going to troubleshoot before I issued an escalation. The IVDS 24x24 I sold them seems to be producing video a little hot. | Meeting | 1 |
| Abt Electronics | I met with Todd Shuster to review the 1st Control conevrsion for Abt. We have come up with a design, and I will be submitting a discount request form to director Mark Swiderski once we have the consumers approval. | Meeting | 1 |
| Abt Electronics | I met with Todd Shuster at a consumer's house in Northbrook. This consumer has also visited our facility in Arlington Heights in the past. His name is Yan and he is a Russian doctor. As we walked the house it became apparent that Yan did not want a system design as much as he had his own preconceived idea on how things should be done. I made several reccomendations to him during our walkthrough, all of which he was argumentative about. In the end, Abt has told the consumer that they woudl not be moving forward with any type of system with him. It has also been determined that he is suing 5 other contractors right now, and has dismissed 2 seperate GC's. Over the weekend, Yan, the consumer, contacted me looking for other possible integrators which I will talk with Tom Oliver about providing. | Meeting | 1 |
| Abt Electronics | I met with Todd Schuster to talk about out web site, and how to sign up his technicians for class. We also talked about our upcoming September trainings, and worked on some comparison charts to show during those trainings. | Meeting | 1 |

| | | | |
|---|---|---|---|
| Abt Electronics | I met with Paul Grayczyk, Todd Schuster, & 6 other member of the Abt design team. We reviewed the new products that Crestron presented at CEDIA, and went over all of the applications. I addressed questions concerning the new technology. Overall, they were very excited about all of the new developments. Later in the week, Mark Swiderski, John Lamberson, and I took them out to dinner and discussed plans for growing the business within their organization. We also looked at converting their in store TV displays to DM. This would provide switching to 83 displays in their store. We established follow up meetings to address the conversations and move them forward. | Meeting | 1 |
| Abt Electronics | I met with Paul, & Todd to review the powerpoint I wrote for them for the trainings Sept 13th, 14th & 15th. The liked the presentation, and with a couple of small changes that I have already made, I will be doing the presentations to the entire staff at the beginning of next week. There will be 3 sessions a day for 3 days. I also met with the installers that are setting up the 3 new Crestron demo areas, and answered installation and technology questions for them. Lastly, I assisted Paul in designing a couple more store demo areas. Crestron will now be controlling the B&O room, as well as the new high end speaker room, bringing the amoutn of Crestron displays in their store to 5. The lifestyle kiosk will make 6 once they move forward with the construction. | Meeting | 1 |
| Abt Electronics | I met with Eugene from Abt's sales force. He is the salesperson directly involoved with the Gill residence. He is very frustrated thatthe consumer has the pricing for the system, and that it would seem as though they cannot even compete now. We talked about this, and i bleieve that I have calmed the situation down for the time being. They would like some more information on the subject, and I told them I woudl look into it. I had left a message for David Wilts with Mark Swiderski last week to find out a little more about the project, but have not heard back yet at the time that I had written this entry. | Meeting | 1 |
| Abt Electronics | I conducted a 3 day Adagio & Prodigy training session at the Abt store . During this 3 days, I trained aproximatley 8 people per session for 3 sessions daily. We reviewed the Prodigy line up and hardware as well as Adagio. Everyone that attended seemed very receptive to the trainings. I was also able to show them live demonstrations on the equipment becasue the displays are up and running in the store now. | Meeting | 1 |
| Advanced Communication Specialists | I went to meet with owner Kevin Smith. The company is currently a Control 4 dealer and we discussed the differences between the product lines. They seemed very receptive to the idea of Prodigy, and asked that I begin the process of making them a dealer. | Meeting | 1 |
| AUDIO CONSULTANTS | Met with David Baldwin. David liked the Prodigy hardware additions and is hopeful there will be an easier way to program the system. He thinks the lower cost remotes - MLX3 and MTX3 will help them add on to existing systems they have installed. He is anxious to see the programming of the series 3 processors. | CEDIA | 1 |
| AUDIO CONSULTANTS | Met with David and Chris. Reviewed power point of new CEDIA products. Chris said they are running into more competition with C4 bids and we reviewed our advantages. They are both very excited about the new Prodigy products and believe most of their systems will be hybrid systems with both Prodigy and Full Line. | Meeting | 1 |
| AUDIO CONSULTANTS | Discussed LY business and the new Elite Partner Program. David was not happy about havin to pay $1000 for DM-E certification. I explained that the classes are all full and the other dealers find it VERY important. After explaining the benefits they will be sending someone to training. They would like to see Crestron offer training on networking. Nothing big in the pipeline currently but they are working on several proposals. | Meeting | 1 |

| | | | |
|---|---|---|---|
| AUDIO VIDEO DESIGN CENTERS INC. | Met with George and toured his design center. He has the permit to construct the new facade and resurface the parking lot. The inside is nearly complete with wiring and he has begun painting. The design center is his focus until the 1st of the year. | Meeting | 1 |
| AUDIO VIDEO DESIGN CENTERS INC. | George Georgiou ‼ George is making substantial progress on his design center and plans on being open before Christmas. George is working on several proposals now and is optimistic that his Crestron business will be up over last year. We discussed additional training for his staff and he is going to look at the upcoming schedule to see if he can get his employees to attend. | Meeting | 1 |
| AUTOMATED LIFESTYLES, INC. | Rob Kowalski - Rob filled us in on his aggressive business plan. He is going to get a DMC-E certified employee ASAP. Hired new programmer from a Colorado dealer (Greg Rankin) He would like a demo of the ADMS unit and I will set up a time to make that happen. | Meeting | 1 |
| AUTOMATED LIFESTYLES, INC. | Met with Rob, Mark, and John. They were glad t see the 8G product and have 4 to 6 P-Vid upgrades that they will complete over the next 8 months. The faceless ADMS and SWAMP were big hits and they will be modifying proposals to include these items when they return. The iPad solutions were very impressive for John and Mark and the 24" V-Panel will be included in several of their proposals. | CEDIA | 1 |
| AUTOMATED LIFESTYLES, INC. | I met with Mark who has been using C4 in his lower end proposals but wants to shift to Prodigy when the new products begin to ship. We discussed functionality and programming. I shared the success stories from other dealers that are writing modules and using package programming pricing to close more sales. He is going to work on that program and is very excited about the new products we introduced at CEDIA. | Meeting | 1 |
| AUTOMATED SOLUTIONS THROUGH | Met with Kevin and Joe. Kevin is bidding against a Savant job and said he would need a 30% to 50% discount to get the job. I showed him our comparison sheet and reminded him of Crestron support and functionality. I asked him to get me the specifics of the job and for the client contact info so I can get involved with the end user. Kevin does not have much in the pipeline and I believe has lost focus of business after being in an accident and is on pain medication 24/7. | Meeting | 1 |
| AUTOMATED SOLUTIONS THROUGH | Kevin Breen ‼ Kevin is concerned about business and does not have much in the pipeline currently. We discussed getting guys to training while things are slow. We reviewed new products that are coming including TPMC panels and Prodigy. | Meeting | 1 |
| AUTOMATION ARTS INC. | Met with Brad. We discussed the new products from CEDIA and reviewed some issues he was having with a DM system at Kelly's. I told Brad he needs to get DM training sooner rather than later. They are extremely busy and he is looking to add 2 or 3 more full time employees. Brad believes they will be at least a $250K Crestron dealer this year with the projects they have in the pipeline. | Meeting | 1 |
| AUTOMATION ARTS INC. | Brad Thesis - Discussed new products including 8G and Prodigy. Brad talked about making some progress doing privately funded jobs at UW and Dave and I let him know that he will have 100% of Crestron's support if/when he gets involved in UW projects. Brad is optimistic about business going forward and is working on several proposals that include Crestron. | Meeting | 1 |
| Automation Gallery | I met with owner Patrick Variali. I met with him over a year ago concerning becoming a Prodigy dealer, but at that time he was still making a transition from moving to the Chicago market from the Carolinas. He is still interested in the line, I walked him through all of the new advancements, and we agreed to meet again back home to talk about moving forward. | Meeting | 1 |

| | | | |
|---|---|---|---|
| Automation Gallery | I met with owner Patrick Valiari. I had walked him through the product line at CEDIA, and had talked to him about a year ago. He is no ready to move forward, and I will be having a dealer application sent out to him, as well as assist him with putting together his opening order. | Meeting | 1 |
| Automation network Solutions | I met with owner Bill Husko. We reviewed the new products shown @ CEDIA. | Meeting | 1 |
| Automation network Solutions | I met with owner Bill Husko. Bill still has not been able to close on systems, even after my assistance with walkthroughs and systems designs. I believe the problem here may lay deeper that an inability to close and that they may be experiencing financial difficulties. I will keep my finger on the pulse to see what I have to do to move our agenda in this account forward, as well as to monitor their fiscal health. | Meeting | 1 |
| AV INTEGRATION GROUP INC | Met with Greg. Greg does not have much in process right now. He is looking forward to new Prodigy products and software releases so they can compete better with C4. They are planning on attending CEDIA and we set our appointment for the booth. | Meeting | 1 |
| AVAD Chesterfield | I was supposed to do two days of training at the AVAD Chesterfield location in Mo. Unfortunatley, Tuesday afternoon, I receieved a call from Shaun Dixon at their branch to tell me that due to a lack of attendees, they would be cancelling the training session. | Meeting | 1 |
| AVAD Chicago | I visited this AVAD branch to determine that the new programming had been uploaded to their Adagio demo system. It has been updtaed correctly. | Meeting | 1 |
| AVAD Chicago | I visited the AVAD branch in Chicago after the midwest regional meeting in order to check displays and meet with the staff. | Meeting | 1 |
| AVAD Chicago | I particiipated in the AVAD Prodigy training date for this location. This was the session where AVAD personnel were suppposed to take the trainging over. Keith Jensen from the local branch did the training. Hwe is not usually a trainer, and therefore is a bit less enthusiastic than I would liek to see. I will work with on the presentation, so that he delivers with more confidence. | Meeting | 1 |
| AVAD Chicago | I met with all of the CRATEs & CASEs for the AVAD branches in my territory. On Wednesday morning, I attended a one hour presentation with Delia Hansen & Keith Kennedy for the entire AVAD team. We reviewed the new technologies Crestron would show at CEDIA, and addressed questions from the group about these new advancements. That same evening we met with their entire team again to have a meet & greet and gathering. I discussed individual sales strategies with each of the teams, and how we would move forward with sales in the upcoming months. | Meeting | 1 |
| Barretts | Met with retail sales associates to train them on Prodigy. No working demo as of yet and they recently added Control4 to their floor. A Prodigy demo area is MUCH needed to compete with the large Control4 presence. The Prodigy programmer is VERY dissatisfied with the composer software and I will keep him up to date on the new update due in Sept. | Meeting | 1 |
| BARRETT'S HOME THEATER | Met with John W. - John has several $50K+ proposals he is working on and believes they will be in good position to close them. John has created package pricing for Prodigy and written modules for the system. The retail floor is being pressured to sell C4 by the buying group, however, the display system never works and they have a huge back-order issue with the remote control. I am going back in 2 weeks to speak with the retail manager to get him selling Prodigy. | Meeting | 1 |

| | | | |
|---|---|---|---|
| BARRETT'S HOME THEATER | Met with John and Pete. They were very impressed with Prodigy. We discussed having a Prodigy display set-up in the retail store and writing modules for the products they sell for easy set-up. The SWAMP was a big hit and the lower cost remotes were very impressive to John. | CEDIA | 1 |
| BARRETT'S HOME THEATER | Joe Barrett, Brian Perreault, John Wettlaufer ‼ Joe showed us his new vision going forward and they are re-branding their name as Barrett├s Technology Solutions. John Wettlaufer continues to use Crestron in all of the custom jobs and we discussed doing some individual training of the retail team to get them to sell Prodigy. We shared the preliminary DRP with Joe and he was very excited about the new program. | Meeting | 1 |
| Ben's TV | I spoke with Evan about a job and the Prodigy capabilities. He ordered another 6 pack of light switches, and we reviewed another pipeline system that he is working on that is sold. He is just waiting for the customer to OK the order and delivery schedule. | Meeting | 1 |
| Ben's TV | I met with owner Evan Parker. He has completed his 1st Prodigy system, and everything seemed to go well. We reviewed the products that Crestron showed at CEDIA, and Evan liked them. We looked at another Prodigy opportunity he is working on, talked about how different interfaces could work in the system. | Meeting | 1 |
| BLAIR & ASSOCIATES INC. | Met with Blair. He has several projects in various stages and expects to be "UP" substantially over last year. He was very happy to see me and said he has felt negleted over the past year. He was excited to hear about Prodigy expanding, series3, and shades. He still has an old prodigy remote that I will get upgraded for him. | Meeting | 1 |
| BLAIR & ASSOCIATES INC. | Blair forgot about meeting and had to reschedule. | Meeting | 1 |
| Brisk Home Consulting | I met with John Brisk, who I have known for some time to discuss the possibilities of him going out on his own. He currently works for our dealer Comptec, but thought he may like to try doing something on the side and wanted to use Prodigy. John has some paperwork to do in order to start his company, but I told him I would let him have Prodigy as soon as he was set up as a legal entity. | Meeting | 1 |
| Cinema Home Solutions | Met with Kyle to gauge his interest in Crestron and determine how well his business is doing. He is very interested and has a financial backer lined up that wants to help grow the business. We will meet on Nov. 19th again with his new business partner to discuss the possibility of becoming a Crestron dealer. | Meeting | 1 |
| COMPTEC ELECTRICAL SERVICES INC | Met with Steve Jamerson. Steve was most excited about the Prodigy line up and the new options for lighting, especially the designer plates and split button design. Steve believes they will be able to win more lighting jobs over Lutron. He also was excited about the DROID app. Steve believes that they will be much more competative with dealers that are offering C4. | CEDIA | 1 |
| COMPTEC ELECTRICAL SERVICES INC | Met with John Brisk and reviewed the new product shown at CEDIA. John was most impressed with the new series 3 processors and the expansion of Prodigy. I told John to get me involved with every and all proposals that they have tha C4, Elan, AMX, or Savant is being bid. John believes they will close more business getting me involved with the end users. | Meeting | 1 |
| COMPTEC ELECTRICAL SERVICES INC | Met with John Brisk. We discussed DM and training. John was not thrilled with $1000 cost of DMC-E. I was able to explain the significance and he will sign up as soon as possible. He showed interest in attending lighting training as well. They are noticing more aggressive pricing from competing proposals and have had to reduce margins to compete. They do not have much in the pipe line currently. | Meeting | 1 |

| | | | |
|---|---|---|---|
| CONNECTED COMMUNITY | Met with Ron to review a proposal he is working on to compete against C4. He has not run into C4 much in his area and I was able to give him design ideas and what our competative advantages are over C4. He will present the proposal in about 2 weeks and I let him know I would be happy to go with him. | Meeting | 1 |
| CONNECTED COMMUNITY | Met with Ron Romano. Ron is VERY eager for Prodigy updates and believes his Crestron numbers will rise substantially with the new products and software updates. He needs a solution for adding iPad units to existing Adagio clients that do not have enough memory to support it. | Meeting | 1 |
| CONNECTED COMMUNITY | Met withRon and discussed the new products we showed at CEDIA. Ron was thrilled to see the Prodigy line fill out and is in the process of writing programming modules for Prodigy. He also liked the SWAMP. Ron is running into C4 more often and he is going to get me involved with all competitive C4 bids so we can talk to the end users. | Meeting | 1 |
| CR Technologies | I met with owner Chris Calhoun. He is currently a dealer through AVAD, but is one of the dealers I have previously identified to Mark Swiderski as a dealer with potential to go Prodigy direct. I walked him thorough the new products we showed for CEDIA, and I answered all of his questions about the new technology. Chris is in the process of trying to get a design center opened in the Chicago market, and I told him I would assist | Meeting | 1 |
| Custom Residential Systems | I met with owners Sam & Margaret. Margarets home is their Prodigy demo system, and it still has programming issues. I walked through the system and took notes to report back to tech support to assist. James Ander is familiar with the site as he had visited it when the installation was taking place. | Meeting | 1 |
| Custom Residential Systems | I met with Margaret, Sam & Anthony from Custom Residential Systems. We walked through the new products shown @ CEDIA, and discussed their current pipeline. It would seem as though their business is picking up, but they are having a hard time fully transitioning their business over to Prodigy. In the upcoming months, I will be focusing on them much more in order to secure their business pipeline and get them more involved with the line | Meeting | 1 |
| Davis Audio Video | I met with David & Zach Davis. We have spoken previously about being Prodigy dealers, and they currently carry C4 as their control line. I showed them the new Prodigy products at CEDIA, and after our conversations concerning both lines, they are willing to place an opening order to begin learning and specifing the line. | Meeting | 1 |
| DECIBEL | Met with Adam - We discussed getting to more training and the Prodigy product. They have installed their first Prodigy system and will set up a Prodigy display in the store within the next 30 to 60 days. | Meeting | 1 |
| DECIBEL | Had a confirmed appointment with Adam but he was stuck at a job and could not make our appointment. I did spend some time in the showroom and spoke to the other Adam and he said that they are not very busy. They were smoking inside the store and were not very professional. | Meeting | 1 |
| DECIBEL | Adam did not show up for meeting. Called later in the day to apologize and reschedule. | Meeting | 1 |
| DESIGNER SOUND & CINEMA INC. | Met with Mike and we reviewed the new CEDIA products. Mike is very slow right now and does not have any projects in the works. He is excited about the new products and believes they could help him with business. We reviewed the new PRP and talked about competative issues he may be facing. | Meeting | 1 |
| DESIGNER SOUND AND CINEMA INC. | Mike did not show up for meeting and called later to reschedule. | Meeting | 1 |
| DEVINCIO INC. | Met with David. We discussed new products from CEDIA and getting a list of builders and architects that he works with. David will get the list to me by the end of the month and also wants to use me to meet with clients in the future to help him close more Crestron deals. | Meeting | 1 |

| | | | |
|---|---|---|---|
| DEVINCIO INC. | Met with David. David loves the SWAMP and has 2 projects that he will use them in instead of PAD8's and a different manufactures amp. He liked the new lighting options, ADMS, and everything in Prodigy. | CEDIA | 1 |
| DEVINCIO INC. | Met with David. David is very busy and is looking to add a PM and more installers so he can concentrate more on sales and design. He will be sending his programmer to more training so he can be more effecient. He has a DM system installed and working well and has several included in proposals. David is looking to be a $200K+ dealer with the proposals he believes he will win this year. | Meeting | 1 |
| DEVINCIO INC. | Met with David. David continues to be extremely busy and is looking to add a programmer and project manager. He has 2 jobs that will be completed before the end of the year that have approximately $30K in Crestron. | Meeting | 1 |
| DEVINCIO INC. | David Gold - David missed our appointment and rescheduled for later this month. | Meeting | 1 |
| DEVINCIO INC. | David Gold: Devincio continues to be a great Crestron partner. David has landed some digital signage jobs that he believes will grow into substantial future referral business. David is very optimistic about his business based on his current business and his stack of proposals that he needs to complete. He will attend a DM-E class in the near future and is excited about using Prodigy to gain additional business that he was not getting prior to it being available. | Meeting | 1 |
| DIGITAL SECURITY, INC. | Met with Darek. Digital Security has recently moved to a new location and cut their overhead by more than 70% from their old location. Darek has several Crestron projects in the works and has hired another programmer to help with the load. He will be sending several of his employees to training this year. We discussed Prodigy needing to be easier to program and have more flexibility as far as video distribution. | Meeting | 1 |
| Digital Senseworks | I met with owner Dave Henretta. His company currently is using Control 4. We discussed all the technology that was shown at CEDIA in conjunction with reviewing the existing line up. David likes the product, but there are areas that he is concerned about such as services such as Pandora & Rhapsody. He states that he uses these services in every one of his jobs. I addressed this with the streaming audio capabilities of the PMC3+, and told him it would be an available feature set in the future. Although David has not committed, it is my belief that I will be able to bring him on board within the next 6 ‼ 8 weeks. | Meeting | 1 |
| DIJIS HOME TECH SOLUTIONS | Met with Devin Stites. Devin does not have much of any business happening right now. He is using URC primarily because the Prodigy programing is difficult without a large data base of codes to use. He will attend Prodigy training as soon as possible and plans on attending CEDIA to check out the new gear. | Meeting | 1 |
| DREAM THEATERS LLC. | Met with Seth Ferrin. Seth thought the entire booth was a homerun! He really liked the SWAMP and the new lighting options. He is working on a very large proposal now that will use the SWAMP and the V-24. He believes the Prodigy additions will eliminate his need to carry URC. | CEDIA | 1 |
| DREAM THEATERS LLC. | Met with Seth. Seth is excited about the new products he saw at CEDIA and has changed one of his proposals to include the SWAMP. Seth has some pipeline business and is working on a very large proposal for a client that he is trying to get to the Experience Center. The client is currently out of the country and I will get involved as needed when the client returns. | Meeting | 1 |
| DREAM THEATERS LLC. | Seth Ferrin - Discussed new products including 8G and Prodigy. Seth will be adding a Conference Room to his showroom and we discussed adding "RoomView" Seth is looking for some Marketing ideas that other dealers may be using. He would like to see some kind of marketing ideas on the Crestron website that he could use. He does not have much in the pipeline right now. | Meeting | 1 |

| | | | |
|---|---|---|---|
| E2 Electric | Control 4 dealer - I met with Paul Hayward.I reviewed the Prodigy line up with him, and we discussed his standings with Control 4. I explained all of the application sand advantages of going Crestron and Prodigy, and he was very interested. I had a dealer application sent to him and am awaiting an opening order. | Meeting | 1 |
| Echarles Electronics | I met with owner Charles Radawich. I have known Chuck for quite some time, and | Call | 1 |
| Electronic Living | I met with owner Ryan Chionis. He is interested in becoming a Prodigy dealer, but wanted to discuss if it was better for his business to purchase through AVAD, or to be a direct dealer. We talked about all the differences, and he elected to go through AVAD due to the amount of business he does with them, and how frequently he is in their facility. This proved to be more economical for him due to freight charges. He placed his opening order with AVAD while i was there. | Meeting | 1 |
| Elegant Resolutions | I met with Owner Gregory Herman. He is currently a dealer through AVAD, but is one of the dealers I have previously identified to Mark Swiderski as a dealer with potential to go Prodigy direct. I walked him through the new Prodigy products, as well as the new technologies coming out for the full line. I also reviewed DM with him extensively. | Meeting | 1 |
| ELITE AUDIO VIDEO SYSTEMS | Had a confirmed meeting with Joe Lucania but he was a no-show. There are rumors that he is out of business. Attempts have been made to contact Joe but he has not responded. | Meeting | 1 |
| Ellehcor Home Automation & Design | Met with Dennis to get update on new dealer paperwork. We discussed opening order and training that needed to be completed. We scheduled a meeting with Rochelle next week to get everything finalized. | Meeting | 1 |
| Ellehcor Home Automation & Design | Met with Dennis & Rochelle to discuss training classes and to finalize the opening order. Everything should be complete by 9/10/10 | Meeting | 1 |
| Ellehcor Home Automation & Design | I met with Rochelle Howard and Dennis Neer. Dennis worked for Sound & Vision and my old company, Home Theater Authority. They did $75K in AMX and $25K in Lutron last year. They will convert all there new business to Crestron and keep AMX only to service legacy systems. They expect to do $100K/yr with Crestron. | me | 1 |
| ENSEMBLE CUSTOM SOLUTIONS, INC. | Met with Ryan. Ryan is the programmer and is excited about the series 3 processors and the SWAMP. He said they also have a project that will be able to use the new V-24. | CEDIA | 1 |
| ENSEMBLE CUSTOM SOLUTIONS, INC. | Met with Paul to review the CEDIA power point. Paul recently closed a $50K+ Crestron job and will start ordering product before the end of the year. He is excited about the new PRP and his goal is to hit $200K. He is going to provide me with a list of builders and architects that he deals with. | Meeting | 1 |
| ENSEMBLE CUSTOM SOLUTIONS, INC. | Met with Paul. Paul is finishing up his first DM system, he had it running in the shop with no problems and will install it at the clients home next week. Paul has written several modules for Prodigy so he can sell the Prodigy remote instead of URC. Paul has another DM proposed and hopes to close the deal with in the next 2 weeks. He is looking for the best way to hook up a DM using existing cables from a legacy P-Vid system. | Meeting | 1 |
| Epic Technologies | I went to meet with owqner Joel Hawbaker to do a review of the CEDIA products since his company was unable to attend. I actually ended up meeting with one of his techs due to him being on an emergency servcie call. I reviewed the material with the tech, and then re-scheduled with him to meet this week and do the review. | Meeting | 1 |

| | | | |
|---|---|---|---|
| Epic Technologies | I met with owner Joel Hawbaker. We discussed CEDIA, and he advised me that he would nto be going to the show. I told him I would make sure to follow up with him after the show to give him an update on our new technologies. Joel also told me that he was having a hard time getting our software installed on his computer. I told him I woudl talk with tech support to see if there was a way they could assist him. | Meeting | 1 |
| Epic Technologies | I met with owner Joel Hawbaker. We discussed and reviewed all the products that Crestron introduced for Prodigy at CEDIA. Joel is pretty excited about the new line up, and he also is signed up for classes. His hesitation to specigying anything right now is the fact he has not attended training yet. He is scheduled to go this month. | Meeting | 1 |
| FEARING'S ELECTRONIC SYSTEMS | Doug Fearing & Chris Melendy - Discussed new products including 8G and Prodigy. Doug expressed concern about business and has very little in the pipeline. Doug is also looking to get help for any projects at UW. | Meeting | 1 |
| Flanner's | Met with Ron to review the training calendar. Randy is in the process of completing the new dealer app and Ron will schedule training for his team as soon as they receive a temporary dealer number. | Meeting | 1 |
| Flanner's | Met with Randy, Dan, and Ron. We discussed a possible opening order that would include full line and Prodigy. They would convert their "House" inside the showroom from C4 to Crestron that would include lighting, distributed audio, HVAC, and an ADMS. They would also have Prodigy set up in 2 other locations in the store. I was able to obtain their inventory of C4 and we discussed the possibility of Crestron giving them a credit for their C4 product and remove it from their mix entirely. They want to support only one manufacturer and want it to be Crestron. We discussed training requirements for sales and programming and reviewed PRP. I tolded Randy that I would expect them to do at least $100K annually and he said that would be a minimum expectation. The opening order proposal will be completed this week. | Meeting | 1 |
| Fromer Home Theater | I met with owner Greg Fromer. We reviewed the new products shown at CEDIA, and he was very excited. He did not want to place an opening order until the new equipment shipped, but I convinced him that it woudl be best to buy the current products in order to begin getting access to the Crestron educational curriculum. I sold him on this value, and I will send him a suggested opening order based on his requirements this week. | Meeting | 1 |
| Fromer Home Theater | I met with Owner Greg Fromer. We discussed his opening order, and training. He has has sigend up for class, and is filling out the rest of his dealer application. I intend to update his Sales Force to reflect that he has met the traingin requiremetn, and hope to have his paperwork submitted byt early next week. | Meeting | 1 |
| Futuretech Integrated Solutions | I met with owner Steve Kasparian. He is currently a dealer through AVAD, but is one of the dealers I have previously identified to Mark Swiderski as a dealer with potential to go Prodigy direct. I showed him the new products Crestron will be releasing for Prodigy, and he was very excited. He has already done 2 Prodigy systems through his branch | Meeting | 1 |
| GDS | Met with George and reviewed the new CEDIA products. George has been slow and has used that time to attend many of the Crestron trainings. He is working on several proposals that include Crestron AV and lighting. | Meeting | 1 |
| GDS | Met with George. George is looking to rebound this year and has several smaller projects in the works. He is also working on an instant quoting software for Prodigy that he can walk through a clients home with an iPad and input audio, video, lighting, etc and then have an instant quote for the client. | Meeting | 1 |
| Good Vibes | I met with Tim about Prodigy. Although Tim is a competent installer, I do not believe he is doing any work that he could use Prodigy for at this time, and by his own admission. | Call | 1 |

| | | | |
|---|---|---|---|
| HITECH HOMES INC. | Met with Jim Bark, Chris Adelman, and John Nieuburt - Discussed new PRP and DMC-E certification. Jim will send someone to get certified ASAP. Hi-Tech is doing some small commercial jobs and would like to get trained in commercial lighting. The pieline is not full but they are optimistic. They are very excited about shade control because the do a substantial amount with Lutron. | Meeting | 1 |
| HITECH HOMES INC. | Met with Jim and his team of 5 employees. We discussed the new products shown at CEDIA and they were all thrilled about the expansion of Prodigy, SWAMP, and the new MLX3 remote. They said they were considering bringing in C4 because Prodigy was not a full line but they will stop considering C4 now. Jim Bark did express concern over Flanner's being a Crestron dealer again. He believes Flanners will give Crestron a bad name. I believe that he, like most dealers, wants the product to be made only for them and they do not see the big picture that more exposure of our product means they will sell more of our product as well. | Meeting | 1 |
| Home automation services | I met with owner Adam Jablonski. I gave him a review of the products that Crestron showed at CEDIA, and we talked about their apllications and advantages. Adam voiced concern over the remote controls (PTX-3) that ship with Prodigy. On one job, he has already had to replace 2 of them due to bad side buttons. I told him that this issue shoudl be resolved, but that if continues to have problems to let me know. Adam has 2 more Prodigy systems coming down the pipeline. | Meeting | 1 |
| Home Run Technology | Control 4 dealer - I met with operations manager Jay Severin. We reviewed the Prodigy products, and also discussed the new advances shown at CEDIA. They were very pleased with where the line is going, and are very interested in the line. I have had a dealer application sent to them, and they will fill it out and return it with an opening order. | Meeting | 1 |
| iHome Harmony | Met with Nima and he wants to become a Crestron dealer. He is going to consider the opening order options that I presented and I will follow up next week. | Meeting | 1 |
| IMAGINE MEDIA, LLC. | Brad Alves: Brad has concerns over some product shortages and continues to be frustrated with some of our products. Dave gave me the background on the issues that Brad has with Crestron and I will do my best to try and restore the relationship. He did say he was fairly busy and was optimistic about business this year. | Meeting | 1 |
| Impressive Home Theaters | I met with owner Dustin Lafond of Impressive Home Theaters. I have known Dustin for several years, and actually helped him start his company about 6 years ago. His business is doing well, and although he was not exactly the right fit for the Crestron line (WE had talked about it when I was the RSM for 3-2R) Prodigy seems as though it will work well for him. I brought him the price sheet and gave him a review of the product line, and he likes what he sees. We set up a follow up appointment at CEDIA to look at the new models for the Prodigy line. Dustin recently became a Control 4 dealer, and told me that he will see his opening order to bring in the Prodigy eqipment and use it exclusivley. The only possible challenge it that the security side of his business uses a concord security panel, and he will need a driver built to use this specific panel with out equipment. | Meeting | 1 |
| Impressive Home Theaters | I met with owner Dustin Lafond. We discussed his current relationship with Control 4, and he stated that his 1st install is going very well, but he is still interested in Prodigy as a product. Dustin is the type of individual that will commit to the line if he brings it in. He wants to wait until the products I showed him at CEDIA are shipping before he commits. | Meeting | 1 |
| Impressive Home Theaters | I met with owner Dustin Lafond. Dustin & I got together before CEDIA to review the Prodigy line to displace C4 at his organization. After reviewing the technologies that are coming out, Dustin is ready to make a commitment to move forward with Prodigy. I will be going down to his showroom within the next 2 weeks to help spec the products required for his display. | Meeting | 1 |

| | | | |
|---|---|---|---|
| INTEGRATED CONTROL EXPERTS, INC. | Met with Eric. Reviewed new CEDIA products and he showed me the Prodigy mailer they were sending out this week. The will hit about 3000 homes. They have written modules for programming Prodigy and they have a working system at one of the employees homes. Eric is very excited about the 3 series processors because of their software that they use to program, he believes, will work much easier and greatkly reduce their programming time. | Meeting | 1 |
| INTEGRATED CONTROL EXPERTS, INC. | Eric Lee, Tom Mulchrone ‼ The team at ICX is very excited with Prodigy. Tom and Eric both have systems in their home. We discussed the new products that Prodigy will have and DM. We talked about the new DRP and Eric believes he will convert some of his Lutron business to Crestron in order to hit the lighting number. | Meeting | 1 |
| INTEGRATED ELECTRONICS INC. | Bob Arneson ‼ Bob and I discussed his role in helping existing dealers and more importantly, programming for new dealers that we add during the year. Bob is very willing to take on any and all programming jobs with our dealers. Bob is brushing up on System Builder so he can use it for programming Prodigy systems. | Meeting | 1 |
| Integrated Home Systems | I met with Principal Mike Spahr. IHS is a Control 4 dealer, and has done pretty well with the line to date. I gave them an introduction to Prodigy, and discussed with them the features and benefits of the line. I also showed them how it could separate them for the pack of dealers in the Milwaukee market who currently carry the C4 brand, and provide them with some differentiation. They are very interested in the product line, and asked that we begin the process to make them a dealer. | Meeting | 1 |
| Integrated Home Systems | I met with owner Mike Spahr & ops manager Drew Milam. We discussed Prodigy, and I sold them all the advancements that we showed at CEDIA. Being that they are a Control 4 dealer I showed them the differences with the products. They are very interested in the product, and i have requested to have a dealer application sent out to them. | Meeting | 1 |
| INTEGRISYS GROUP | Met with Mike (Designer). Mike was very impressed with the expansion of Prodigy and the Sonnex SWAMP. Integrisys currently has AMX but after seeing our new product, Mike believes that AMX will become less and less of their mix. I meet with Brad & George next week to discuss being a Crestron only dealer for any and all new proposals. | CEDIA | 1 |
| INTEGRISYS GROUP | Met with Brad and discussed new products at CEDIA. Brad is excited about the new processors, SWAMP, Prodigy, and shades. Integrisys does over $500K/yr in shades and will convert to Crestron as soon as our shades are available. Brad was not impressed with anything he saw at CEDIA from AMX and will be using Crestron in all proposals moving forward. | Meeting | 1 |
| INTEGRISYS GROUP | Brad Weintraub - Brad is workin on the Ritz Carlton project and I contacted Jim Phelan to get Brad the information he needed for the lighting in the lobby. Brad is very excited about series3 processors and shade control. They have several Crestron projects in te bidding stage and expect substantial growth this year. | Meeting | 1 |
| INTEGRISYS GROUP | Brad Weintraub: Brad is developing software that can be used by the end-user to make minor changes in their program after it is installed by the dealer. The prototype looked interesting and user friendly. Brad prefers our technology with this new software and I believe will start using us more than some of his other vendors going forward. He has a decent pipeline and several large projects that are in the design/proposal stage. | Meeting | 1 |
| J TANDY DESIGNS INC. | Met with Joe Tandy. He is in the process of bidding a 5 story bank in Champaign with Crestron. I need to get Jim Phelan involved because the scope of this project is fairly large. They do not have much of anything in the pipeline. | Meeting | 1 |

| | | | |
|---|---|---|---|
| J&K Smarthome | I met with Custom Manager Justin Scofield. It turns out that I actually knew Justin back when he was with Audio Consultants. We went through the showroom / design center they have put together, and it is obvious they are using C4. We discussed this at length, and Justin is not sure what the other people in his department will have to say about it. I told him I would love to set up another meeting where I could come in and meet with the whole custom team, and he thought that would be a great idea; he will get a date to me for when he will have all of his people available. | Meeting | 1 |
| Joseph Audio Video Solutios | I met with owner Joe Hesse and reviwed all of the new products we showed at CEDIA. he is a new dealer & excited about the new developments. | meeting | 1 |
| Joseph Audio Video Solutios | I met with owner Joe Hesse. I collected a modified opening order, and also made sure he was signed up for training. He is very excited to get his demo system, and has moved personal equipment in order to make our products his permanenet demo. | Meeting | 1 |
| KASS ELECTRONICS | Met with George & Bill. Discussed training for DM and Prodigy. They are slow right now but are in the process of bidding several jobs. They are looking for a solution to adding iPad control to several Adagio clients that do not have enough room on the processor. I let them know a new App was coming that resides on the iPad instead of the processor. | Meeting | 1 |
| KASS ELECTRONICS | Had a confirmed appointment with George and Bill. They cancelled due to an emergency call at a high profile client. | Meeting | 1 |
| KASS ELECTRONICS | George cancelled meeting as I was pulling into parking lot. Customer emergency. We will reschedule for next week. | Meeting | 1 |
| KAYS INTERIORS | I met with owner Bruce Vevaris. I have had Bruce on board since Prodigy was released, and he has yet to sell a system. We reviewed the seeding program, and the benefits it could mean to his company, and he told me he would review some opportunities and get back with me on if he can use the program. If Bruce does not create something here, I am already aggressively pursuing new opportunities in the Chicago market around Kay├s interiors, and know I will make the business up around Bruce├s company. | Meeting | 1 |
| Kole Digital | Met with Rob and Josh to review CEDIA slide show and go into detail about our lighting. They were not aware of out iLux solution and believe that will be their go-to solution for many of their theater projects. I convinced Rob & Josh to sign up for lighting training and we did it before I left. I got a competative proposal from Josh that he had done using AMX, Autopatch, RTI, and Vantage that I will send to tech sales so he can see a 1 for 1 comparison. I believe once they are comfortable designing a system with Crestron, they will turn into a $200K+ account. They will get weekly visits from me. | Meeting | 1 |
| Kole Digital | Met with Josh Urban (Sales) - Discussed 2 Crestron proposals that were completed by Tech Sales and Josh believes he will close 1 of them within the next 2 weeks. I asked Josh to give me 2 or 3 completed AMX jobs that they have done in the past 6 months so I could get them to tech sales and he could see a 1 for 1 comparison with Crestron. He liked the idea to get him more comfortable with bidding Crestron. We covered all of the new products from CEDIA and he was excited about Prodigy and the SWAMP. | Meeting | 1 |
| Kole Digital | Met with Josh and reviewed a proposal that he is working on that will be Crestron. Josh informed me that he signed up for the Residential System design class and that he is going to make the effort to make all of his proposals Cestron going forward. | Meeting | 1 |

| | | | |
|---|---|---|---|
| Kole Digital | Met with Josh and helped him with a proposal he was giving to a client. The client was very impressed with the functionality and the Crestron support. He is 99% sure he will be using Kole and needed to discuss with his wife. Josh has worked with this client before and said he is sure he will buy from them. Project is for a small theater that will use Prodigy control and lighting. | Meeting | 1 |
| Kole Digital | Met with Jeff (Programmer) and Josh (Sales/Design) Josh gave me a C4 proposal he was bidding against and I sent it to Tech Sales so we could have the opportunity to convert. We discussed getting Josh to training for Prodigy so he would be more comfotable selling it. Plans are still on-going to open another design center in Barrington within the next 12 to 18 months and have Crestron control the entire building. I will visit Kole frequently to get them more comfortable and confident with Crestron. | Meeting | 1 |
| Kole Digital | I met with Josh to review a C4 proposal that they will be competing against. I gave Josh some design ideas and competative information about C4. He will send his design into tech sales for review and wants me to attend when he presents to the client in about 3 weeks. | Meeting | 1 |
| Kole Digital | Rob Kole ‼ I toured the Kole design center and it is by far the best I have ever seen. Kole is starting to spec jobs with Crestron instead of AMX and 2 of their programmers just completed the first programming class. Rob is working on finalizing a building purchase for a new design center in Barrington. That design center will feature Crestron as the control company. | Meeting | 1 |
| LITES, CAMERA, ACTION INC. | Curtis Cragg ‼ We discussed the new products for Prodigy and getting to DM training. They are working on a couple of proposals but do not have any work in the pipeline. | Meeting | 1 |
| LOW VOLTAGE SERVICE, INC | Met with Tom NcGough. Tom has several Crestron jobs in the bidding process and expects to have a much better year than last year. We discussed getting his designer and programmer to DM training and Prodigy training. | Meeting | 1 |
| M & R DIGITAL INNOVATIONS | Mike did not show for our scheduled meeting. His wife (operations manager) apoligized and we will reschedule when he returns from vacation Nov. 7th | Meeting | 1 |
| MEDIA DESIGNER & INSTALLATIONS | Met with Lou. He is fininshing up a large Crestron project now and has several more in the design stage. We reviewed the new product power point and Lou was excited to see the Prodigy additions, SWAMP, and new lighting options. | Meeting | 1 |
| METROPOLITAN MUSIC | Met with Mark - Mar explained his frustration with lack of support from Crestron and needing to have better communication. They have the old Prodigy remote and I am geting the upgrade completed for them. He was excited to hear about the expansion of Prodigy product but is really waiting until the programming is updated to get fully on-board. We made an appointment for CEDIA and he is optimistic about their business this year. | Meeting | 1 |
| METROPOLITAN MUSIC | Met with Mark and Dan. After seeing the Prodigy line up and taliking about the issues and limitations they have selling C4, Metropolitan is commited to selling Crestron. They did over $40K last year in C4 and are planning on exceeding that with us his year. | CEDIA | 1 |
| METROPOLITAN MUSIC | Met with Dan and Mark and we discussed Prodigy programming and converting C4 proposals. Mark admitted that quoting C4 is fast and esy because he knows the product. I took a recent C4 proposal that has not been presented to the client yet and sent it to tech sales to convert. After seeing our product at CEDIA and running into issues with C4, Mark and Dan want to break off with C4 and go exclusively with Crestron. They agreed to use tech sales with every bid and get me involved with each proposal. | Meeting | 1 |
| METROPOLITAN MUSIC | Had a confirmed appointment with Dan. They did not show and later called to say they were at a walk through that went way over. We will reschedule. | Meeting | 1 |

| | | | |
|---|---|---|---|
| Mills Custom | Met with Bryan Mills. Bryan is very optimistic about Crestron business this year and has a goal of $200K. He was excited to see the new PRP. They are 99% sure they will be closing their largest project ever that will begin this year and have all Crestron in the system. Discussed the need to get the Prodigy software to be drag and drop in order to sell "Packages" and have another person do Prodigy only programming. | Meeting | 1 |
| Mills Custom | Met with Bryan at booth. Converted Bryan to a SWAMP for a job that is 12 months out as soon as he saw the product. He needed a solution with 20 sources and 66 zones and the SWAMP will do the job. He liked the new Prodigy solutions, especially the PCM3XP. They are a large Sony dealer but will buy the Sony 400 Disc from us to go towards his PRP. | CEDIA | 1 |
| Nebraska Furniture Mart | I met with Chris Bailey from Nebraska Furniture Mart along with Craig Gulley and Mark Swiderski. We discussed a potential roll out plan and what Crestron can bring to the table for their organization given the resources we have at our disposal at Crestron. Chris advised us that there are other people in the organization that we must also meet with to move forward, and that any new line introductions in their organization would not happen until January 2011. Craig Gulley stated we would try to get another meeting together before hit the beginning of Q3. | Meeting | 1 |
| Northern Wisconsin Security & Sound | Met with Ty at an end users home. Ty was completing some programming on a large Crestron system recently completed that included lighting, HVAC, AV distribution, and security. Ty indicated that they are working on a large project that will be completed by the end of this year that has between $70K and $80K of Crestron. They are also working on 2 proposals that have at least $20K of Crestron that would be completed over the next 6 to 8 months. | Meeting | 1 |
| NORTHERN WISCONSIN SECURITY & SOUND | Ben Berray - Met with consumer at their $13 million summer home to go over problems that exist. Consumer is a HUGE Crestron fan and allows Ben to use his home as a showroom. In doing so, Ben has been able to sell a substantial amount of additional Crestron. I submitted a Technical Escalation to help get issues resolved. Ben has a great pipeline set up for the upcoming year. | Meeting | 1 |
| ONE HOME CINEMA | Larry Heuvelman ‼ Larry is finally attending Prodigy training in August. Larry plans on focusing more on networking and security and will have his state of IL security license this year. Nothing currently in the pipeline. | Meeting | 1 |
| PAUL HEATH AUDIO | Met with owner David Kapov and staff of 9. David was most excited about the faceless ADMS and SWAMP. He has not done a DM yet and semed frustrated that our solution was the most expensive. He did not understand that our DM is the only solution that works and after an explanation from myself and Shawn McCormick I saw the lightbulb shining over his head. I recommended he send his staff to the DMC-D class as soon as possible and get at least one person DMC-E. He agreed and will get the training as soon as possible. | CEDIA | 1 |
| PAUL HEATH AUDIO | Met with Jason to discuss a possible Crestron lighting job. Since they do not do much with Crestron lighhting, I helped Jason with what products we have and what will work for his client. He would like samples of the new metal face plates asap to show the client. | Meeting | 1 |
| PAUL HEATH AUDIO | Met with Jason - Discussed expansion of Prodigy line. Jason is hoping for inter-system comunication so they can be more competative with some of the larger Control 4 bids they are seeing from competitors. Jason said they are busy and look to increase their number from last year. We went over PRP and I explained how it is all or nothing. The lighting number made sense to him and he said he would talk to David about it. | Meeting | 1 |
| PAUL HEATH AUDIO | Jason had a client emergency and had to reschedule. David was also out of the office. Rescheduled for next week. | Meeting | 1 |

| | | | |
|---|---|---|---|
| PERFORMANCE INNOVATIONS | Met with Bob. Bob is not actively seeking new business but does have a large client base that her services. He is working on the "Sam Zell" condo in downtown and will have a decent size order with that project. It is 12 to 18 months out. | Meeting | 1 |
| Policetronics | I meti with owner Tony Horvath. We dsicussed Prodigy and the benefits to the line and toured his new (inconstructio) showroom. I helped him lay it out with Prodigy solutions, and also pointed out future opportunities with forthcoming products. | Meeting | 1 |
| Precision Audio Video | I met with owner Dave Klebenau. We discussed his business pipeline, and I was able to see the Prodigy equipment being installed in his home. Dave is very excited to go to class and learn the programming of the systems, and Dave will be a good supporting dealer. | Meeting | 1 |
| Precision Audio Video | I met with owner Dave Klebenau. He has now receieved his opening order and is in the process of installing his demo system. I gave him a review of the new products we showed at CEDIA, and gave him ideas for application. He was excited about the new product line-up for Prodigy. | Meeting | 1 |
| Precision Custom | I met with Precision Custom owner Cornel Podea. Cornel is an AMX dealer in Chicago that I have known for several years. He is very interested in the Prodigy line, and we discussed it at length. He wants to wait until after CEDIA to move forward, becasue he wants to hear about the new devlopments that come from the show for the line. | Meeting | 1 |
| Precision Custom | I met with owner Cornel Podea and his programmer. They are currently an AMX dealer, and have been looking for an opportunity to do Crestron. I have known their company and the owner for 7 years. We walked through their showroom, and I showed them where Adagio & Prodigy could replace their existing AMX system. Cornel is looking forward to working with us, and advised me that he woudl review my reccomendations to place his showroom demo order | Meeting | 1 |
| Precision Custom | I met with owner Cornel Podea. They are an AMX dealer in Chicago that I have known for some time. We reviewed Prodigy again, and Cornel would like to move forward as a dealer within the next couple of months. | Meeting | 1 |
| PREMIER ELECTRONICS, LLC | Met with John Elbi - John said after a very difficult last year, he will be back up to at least $50K this year. He has 2 Adaggio systems proposed and is working on his first DM system proposal. He wants to attend Prodigy training in the near future. | Meeting | 1 |
| Primetime AV | I met with Custom manager Dirk Dutton. We have spoken several times about Prodigy in the past, and they are still a Control 4 dealer. He stated that he really like what I have told him about the product development, and new technology, but would still wait until that product was shipping in order to start thinking about making a change. | Meeting | 1 |
| PROCOM ENTERPRISES LTD | Met with Jacek and Chris. We discussed converting a substantial C4 system to Crestron and Jacek is going to send the proposal to tech sales so we can begin the process. We discussed getting them to more training so they are more comfotable with the product. | Meeting | 1 |
| PROCOM ENTERPRISES LTD | Met with Jacek and Chris. Both were very impressed with all of our new products. They commented that we showed more new product than all of the other vendors combined. They told me about a large C4 job that they need help converting to Crestron. I will be meeting with the end-user to make sure it goes Crestron. | CEDIA | 1 |
| PROCOM ENTERPRISES LTD | Met with Jac & Chris. We reviewed a C4 proposal that we sent to tech sales to get a competitive quote and then we will set an appointment to meet with the end user. Jac has agreed to send evry proposal through myself and tech sales before speaking with client so we can convert more sales to Crestron. | Meeting | 1 |

| | | | |
|---|---|---|---|
| Ray Builders | I met with owner Ray Ochoca of Ray builders. He is an end user that is interested in the PRodigy product line. We discussed the features and benefits of the product line, and he quickly realized that he would be best served to use a dealer to assist him. I will be providing him with a list of such dealers on Monday. | Meeting | 1 |
| Remote | I mith woner Kris Gutrich. We discussed the new developments made for the Prodigy porduct line, and he seemed far more interested this tie than the last time we met. HE asked if I Woudl be able to return again to talk with his team about it, and I told him I could. I am trying to get another appointment this week to meet with the entire orginization. They are currently a Control 4 dealer, and have not been that pleased with the product so far. Prodigy provides another viable solution for their company. | Meeting | 1 |
| Remote | Control 4 dealer - I went to meet with owner Kris Gitrich, but his assistant told me he was ill, and could not make the meeting. I told him we woudl be able to re-schedule. | Meeting | 1 |
| Simple Hi Fi | I went to meet with Simple Hifi, but here was no on e at their office. They are a Control 4 dealer. I called the owner, and he told me he was sorry he forgot to cancel, but did offer to re-schedule. I told him that this would be fine, and we are currently working on a different date to meet. | Meeting | 1 |
| SIMPLY AUTOMATION | Met with Jim. Jim has gone from very busy to very slow. He has only one Crestron project that will be completed before the end of the year. He loves the new product from CEDIA and is excited to get his hands on the new processors. We discussed talking to several of his builder and architect contacts next time I visit so we can get involved with the end users very early in the project. | Meeting | 1 |
| SIMPLY AUTOMATION | Jim Anthony - Tour of his work "Lab" and his recently completed basement "Showroom" that features Crestron. We were able to get an order for additional product needed for his first Crestron Lighting system. If all goes well, Jim will most likely switch to Crestron lighting exclusively because of issues he is having with his current lighting vendor. | Meeting | 1 |
| Smart Wire | I met with owner David Barry. He had come to one of my AVAD trainings, but had not commited to purchasing a demo system through AVAD. The reason for our meeting was to discuss a new development in Libertyville that will have an MDU building with 20 units in it, and an additional 26 single family homes. Curretnly 16 of the 26 single family units are presold. He wants to use Prodigy as the technology solution for these buildings. We reviewed the options, and then gave a presentation to the investors. They were very excited about the product, and felt it woudl fit perfectly with their project. To follow up, I will be meeting with David again to review a good, better, best Prodigy system offering. | Meeting | 1 |
| Smart Wire | I met with Dave Barry at his office to review the systems we will be offering to the School St. Project in Libertyville. He already has the new dealer application and is filling it out. He will be ordering the 1st demo system for this sub division with his opening order. | Meeting | 1 |
| Smart Wire | I attended the Susan Susanka open house event in Libertyville IL. The event was moderately attended. | Meeting | 1 |
| SOUND & VISION OF ORLAND PARK | Met with Justin and Eric. I brought the ADMS for them to use for a couple days so they could see the new updates. Both were impressed and they will sell at least 10 before the end of the calendar year. We also reviewed the new products from CEDIA and discussed doing AIA trainings at the design center. Justin is going to work on the dates for the trainings. | Meeting | 1 |
| SOUND & VISION OF ORLAND PARK | Met with Eric.Eric was excited about the new ADMS and he believes he can match it up with his existing Kaliedescape owners for an easier interface. He also loved the SWAMP and the V-24. | CEDIA | 1 |

| | | | |
|---|---|---|---|
| SOUND & VISION OF ORLAND PARK | Justin Heath - Justin asked about a solution for video switching with Prodigy. Asked for a substantial discount on 2 DM display units. Would like to conduct an AIA webinar ASAP. Discussed having an open house in Oct, Nov, and Dec. | Meeting | 1 |
| Sound Designs | I met with owner Jack Schroeder. I have known Jack for quite some time, and they are currently a Control 4 dealer. We discussed Prodigy, and its features and benefits. Jack seems intrigued, and is interested in pursuing the opportunity for his business, but advised me that he has a lot of things happening right now, and feels as though he would be better served waiting until he had less on his plate. I asked him what this timeline looked like, and he advised me it would be about 2 weeks, so I scheduled another appointment with him closer to the end of November. | Meeting | 1 |
| Sound Living | I met with owner Gary Singer after Mr. Feldstein brought him to me. I had handed Gary off to Zoran months back, and he is still interested in the Prodigy line. I showed him our new developments and he was very impressed with the advancements in the Prodigy line, and he wants to meet at the beginning of November to move forward with a dealer agreement. | Meeting | 1 |
| Sound Living | I met with owner Gary Singer. We reviewed all the new technology that I had shown him at CEDIA, and we also discussed his time line for moving forward with Prodigy. He states that due to the upcoming holidays, he would like to focus on the beginning of the New Year to start proceeding. | Meeting | 1 |
| SOUND SPECIALISTS | Met with Gideon and his team. I used the Power point slide show from the training call to show all of the new CEDIA products. The training went well and the team was excited about the SWAMP, TPMC-9L, and being able to design a hybrid system. They have begun to pick up and have 2 jobs that will be completed before the end of the calendar year. | Meeting | 1 |
| SOUND SPECIALISTS | Met with Gideon. Gideon likes the expansion of the Prodigy products so he could use them to offer more solutions to his clients and for the Lincoln Park project. He also believes that if our shades are ready in time, the Lincoln Park project will use Crestron shades. He also liked the SWAMP and the 6 X 6 DM boxes. | CEDIA | 1 |
| SOUND SPECIALISTS | Met with Gideon. Gideon informed me that the Lincoln Park project finally received financing and the project is moving forward. He is confident that Crestron will have all of the business including lighting. He expects the first system to go in sometime in 2012. Business overall has been slow and he does not have a very optimistic outlook for the upcoming year. | Meeting | 1 |
| SOUND WORLD | Met with John & Dave - Custom business is beginning to pick up and they will be installing a Prodigy system in the next 2 weeks. They have the old Prodigy remote and I will get them the upgrade. We discussed getting the Prodigy system running on the retail floor with at least 1 lighting load so that could be demonstrated. They are optimistic about business this year and beginning to see an upswing. | Meeting | 1 |
| SOUND WORLD | Met with John. We went over the new products from CEDIA. John has several projects that he will change to a hybrid system based on the ne XP processor. He is competing against C4 on nearly every proposal and the new Prodigy products make him competitive. | Meeting | 1 |
| SOUND WORLD | John Kaltenbrun - Discussed getting Prodigy demo system operational in showroom. John is concerned over current business and the fact that only 6 building permits have been issued in their area in the past 30 days. Crestron continues to be a very important partner with their plans going forward. | Meeting | 1 |
| SOUND X | Nick did not show up for our confirmed appointment. Lisa at the office said they had an install emergency that Nick had to get to. I will reschedule. | Meeting | 1 |
| SOUND X | Nick did not show for the appointment. Called later to apologize and reschedule. | Meeting | 1 |

| | | | |
|---|---|---|---|
| Southlake AVR | I went to meet with owner Dave South, but when I got there, he had been called away to a meeting. Instead, I spoke with one of his salespeople ‼ Scott Just, and an installer. They are a C4 dealer. Scott liked what I showed him, and also told me about recent issues w / C4, and told me Dave had wanted to be there to look at Prodigy as an option. I advised him that I would return to this part if Indiana soon and that I would meet with Dave then. Since, Dave has called me and apologized for missing our appointment, and wants to set up another appointment as soon as possible | Meeting | 1 |
| SPRINGFIELD ELECTRIC SUPPLY COMPANY | Patrick Freiburg - Discussed sending their new programmer to the Prodigy training and adding a Prodigy system to the showroom. They do not have much in the pipeline and are looking for some low cost solutions like Prodigy to get into their clients homes. | Meeting | 1 |
| SPRINGFIELD ELECTRIC SUPPLY COMPANY | Met with Scott and reviewed the new products we showed at CEDIA. Scott was excited about the expansion of Prodigy and will sign up for training before the end of thr year. Scott is working on 2 proposals for boardrooms of clients that they did their homes. He is confident they will go Crestron. | Meeting | 1 |
| SUESS ELECTRONICS | Met with Tim, Rod, George, & Eric - Discussed new product that will be shown at CEDIA and getting both Eric (Programmer) and Rod (Custom sales) to training for Prodigy and Lighting. Tim said that with the new Prodigy products and eventual programming improvements he could see a substantial increase in Crestron numbers. They currently sell C4 for most of the lower end automation projects and use Crestron for their larger scale projects. | Meeting | 1 |
| SUESS ELECTRONICS | Met with George Webster. Reviewed new CEDIA products. Suess will set up a fully functional Prodigy system in the showroom as soon as the new products ship. They will use Prodigy more and more to replace C4 systems so they can achieve a higher PRP number. | Meeting | 1 |
| SUESS ELECTRONICS | Met with George Webster. George liked the Prodigy line up and we discussed having a Prodigy system on display in their retail store. He liked the new lower cost remotes and the UFO-WPR. | CEDIA | 1 |
| SUESS ELECTRONICS | Tim Suess & George Webster - Discussed new product including 8G, and Prodigy. They have just completed a "RoomView" system and were very impressed with how it turned out, look for more systems in the future. They are concerned about business but are currently 7 days out with installations and are seeing some signs of improvement. Prodigy demo system will be operational within the next 7 to 10 days | Meeting | 1 |
| Superior Sight & Sound | I met with Matt Formanek & Pete McIntyre. We talked about their thoughts concerning CEDIA, and I answered questions about availability of the new products that were shown. Superior currently has 4 more Prodigy systemd in the pipeline, and are working on the 3 they ordered products for last month. | Meeting | 1 |
| Superior Sight & Sound | I met with Matt & Pete. We reviewed the new products shown for Prodigy, and they are very excited. They currently have 3 systems happening now with Prodigy (orders have already been placed) with 6 more in the pipeline. Matt identified a technical issue with me concerning the P-IDOC-V, and limitations in the shuffle function. We spoke with Shawn McCormick about this issue, and someone out of New Jersey who stated he was the production manager for the Prodigy line. I will follow up with Shawn to get resolution on the issue from HQ. Overall, Superior is very pleased with the line so far. | Meeting | 1 |
| Superior Sight & Sound | I met with Matt & Pete. We discussed their pipeline business, and they have at least 4 new Prodigy systems in the pipeline, and are in the process of closing a builder on an entire sub division using Prodigy. Bottom line, we have achieved sell through with this account. They showed me their new Prodigy hardware in the process of being installed in their showroom. | Meeting | 1 |

| | | | |
|---|---|---|---|
| TEAM ELECTRONICS | Jeff Wolstenholme - Nothing in the pipeline and has not hooked up his Adagio demo unit yet. Discussed getting 1 or 2 employees to training within the next 30 days and getting the Adagio system operational as well as a Prodigy system within the next 30 days.. | Meeting | 1 |
| Tech Strength | Met with Adam at his home to review what he wants to do with an opening order. Adam said his father wants him to "Go Big" and that he wants to really make his home a showcase. His father is the money behind the business. We discussed his options and he is leaving for vacation and will get back to me in 2 weeks. | Call | 1 |
| Tech Strength | Met with Adam. We discussed a possible opening order and the expectations for Crestron dealers. Adam uses his home as a showroom and will convert his entire system including lights, HVAC, and audio distribution over to Crestron. He is very excited about the product and has clients that he will be able to convert immediately to Crestron. | Meeting | 1 |
| Techconnectors | I was scheduled to meet with owner Gabe White, but instead met with one of his employees who advised me that they are planted very firmly in the Control 4 camp, and have no intentions of making any changes in their product line up. I thanked him for his time, and gave him a card to contact me in the future should anything change in their status. | Meeting | 1 |
| Technology Consulting Group | I went to meet with owner Rich Cannon, but he had left the building to meet with a client. His assistant advised me that he would be back in a couple of hours, but I elected to move on to my other appointments. Later in the day, Rich called me and apologized, and we agreed to coordinate a re-schedule. | Meeting | 1 |
| TECHTERIORS LLC. | Met with Pete at the design center. Pete has several large Crestron jobs in the works and has set their goal at $300K this year. He will be attending CEDIA and is excited to see Series3 and Prodigy. | Meeting | 1 |
| TECHTERIORS LLC. | Met with Pete and reviewed PRP and his current proposals. He is working on 2 jobs with DM and believes both will be completed by the end of the year. He is getting his builder and architect list together and will give it to me in the next week. | Meeting | 1 |
| TECHTERIORS LLC. | Met with Pete. Pete said there business is going more towards Crestron and away from C4 and with the new Prodigy products Pete believes C4 will not be much of their mix going forward. He likes the SWAMP and the new low cost DM options. | CEDIA | 1 |
| TECHTERIORS LLC. | Met with John DeToro, Pete, Scott, and Nick. We reviewed the products we showed at CEDIA. The team was thrilled about te expansion of Prodigy. Nick (Programmer) is nearly complete with the modules they need for making Prodigy programming very simple. They agreed to set parameters and create packaged pricing for Prodigy. John Detoro is the owner and he directed the sales team to sell Prodigy first over C4 when the new product ships so they can realize the largest PRP number possible. They committed to bring in a substantial Prodigy system for display and include the XP processor so they can also show a hybrid system in their showroom. We discussed converting any current proposals they have using C4 now to Crestron by utilizing tech sales and myself to win the job. I will be receiving quotes this week to help them convert. | Meeting | 1 |
| TECHTERIORS LLC. | Peter Kotsakis: Pete is very optimistic about business this year and wants to be the number Crestron dealer in Wisconsin. They are in the process of setting up a Prodigy display and Pete believes this will really grow the Crestron numbers. They are very busy now and have a good pipeline set-up. Very excited about DM and Prodigy. | Meeting | 1 |
| TERRA NOVA INC | Met with Mike to go over a recent C4 proposal that we will work on converting to Crestron. Reviewed training classes so they could get more familiar with the product over the next 60 days. | Meeting | 1 |

| | | | |
|---|---|---|---|
| TERRA NOVA INC | Met with Mike, Tim, & Rob. Reviewed the CEDIA Power Point with new product. After seeing the new products they all agreed that Crestron needs to be and will be their number 1 and number 2 control system. They have been using C4 at the lower and mid-level price range but agreed that the expansion of Prodigy will greatly diminish C4 sales. They agreed that writing modules now so they can offer packaged programming is the best way to go. | Meeting | 1 |
| TERRA NOVA INC | Met with Chris. Chris has focussed much of his attention in the first quarter to moving his family to Eagle River after their purchase of Ogrens. He said they are settled now and he can get the focus back on the business. They have been doing C4 for lower end jobs and he is excited about the new products that we showed at CEDIA to fill out the line. He is still concerned about the programming and we discussed writing modules for the products he sells most often and how Crestron is programmable and C4 is configurable. I also reminded him of PRP and the additional $$ he makes for selling better products. | Meeting | 1 |
| TERRA NOVA INC | Chris McCanles: Cancelled our confirmed appointment. We were at his office at the scheduled time. | Meeting | 1 |
| The Big Picture | Control 4 dealer - I met with owner Patrick McFadden and ops manager Don Shields. We discussed Prodigy, and I showed them the new products we had on display at CEDIA. They requested that I visit them again once the new products ship, and advised me that they are selling COntrol 4 right now successfully, but want to look at Prodigy again once the new products are released. | Meeting | 1 |
| The Edge | Dropped by the design center and was impressed by their layout and assortment of equipment. I asked for Ray (owner) and he is out of town until next week. I will make contact to gauge his interest in becoming a Crestron dealer. They currently sell C4 for control. | Drop-In | 1 |
| Trifecto | I stopped by the Trifecto office as a random drop in to see if I could meet the dealer, but there was no one at the address found on the C4 website, and it would appear as if this company has gone out of business. | Meeting | 1 |
| TUNNEL VISION | Met with Todd to review his current in-process proposals. He did not have any but I let him know that I would call or stop by every week to help him. He is not comfortable with bidding our products and we will use tech sales to help. He also has committed to more training. | Meeting | 1 |
| TUNNEL VISION | Met with Todd and I helped him with the design of a project he is working on. He did it as a C4 bid initially and we did a 1 to 1 comparison. Crestron system came in about 10% higher but had greater functionality. He is presenting to the client next week. | Meeting | 1 |
| TUNNEL VISION | Met with David Welles, Todd Pieti, & Brandon Keane. We discussed getting Todd and Brandon to more training to get them more familiar with the product. DMC-E training was discussed and Brandon will get to our first available class. They are working on converting an AMX system to Crestron for the Walsh office in downtown. | Meeting | 1 |
| TUNNEL VISION | Met with David and Todd. Todd does the majority of the proposals and is not comfortable or effecient at qouting Crestron. I was able to get 1 proposal from him that is bid as a C4 job and sent it to tech sales for a competitive quote. He is not meeting with the client for 2 weeks and said he may have me go with him to present the Crestron proposal if we can get our schedules together. I was also able to get 2 previous jobs from him so I could send them to tech sales so he could see a 1 for 1 comparison. I will stop by Tunnel Vision 3 to 4 times a month and make sure Crestron is being bid as the primary control partner. I believe once Todd is more comfortable with Crestron, our business will grow to over $150K/yr | Meeting | 1 |

| | | | |
|---|---|---|---|
| TUNNEL VISION | David Wells & Mike Young: This meeting went well after there was a concern initially that Tunnel Vision did not want to lose Koller as their rep. The conversion from AMX to Crestron for Tunnel Vision is in process and they are specifying our product in all of their new projects. Mike has been using Tech Sales to help in with his quotes and really appreciates their professionalism and fast turnaround time. They are optimistic for business this year and have a decent pipeline. | Meeting | 1 |
| ULTRA FIDELIS | Met with Jon and reviewed the products from CEDIA. Jon likes the new Prodigy products and the SWAMP. They are VERY slow right now and Jon has not done a proposal in over a month. We discussed contacting his clients with a mailer to "test drive" a Prodigy system for 30 days free. | Meeting | 1 |
| ULTRA FIDELIS | Met with John at their new location. Convinced John to hook up Prodigy in the new showroom with some lighting controls. John was very excited to hear that Prodigy would have programming upgrades and will use Prodigy in place of URC when that happens. | Meeting | 1 |
| ULTRA FIDELIS | John Spelt: Ultra is in the process of moving into a new office space and is excited to be getting out of a less than desirable downtown location. We went over Prodigy and John was excited about using it to grow his Crestron business. They do not have much in the pipeline right now as all of their focus has been on the move. | Meeting | 1 |
| Unique Wiring Solutions | I met with owners Paul. I met him through the AVAD trainings, and he has talked with me extensivley about becoming a direct Prodigy dealer. He had also attended CEDIA, and I gave him a walkthrough of the booth at the show, so he was familiar with the new products. I had a new dealer application sent to him, and he will be filling it out and providing me with an opening order shortly. | Meeting | 1 |
| University Audio | I met with store manager Howard, but immediately realized Prodigy may not be their product line. Although they have some Control 4 products on display in their store, they are not really using it, and the store is far more 2 channel / specialty oriented. I spoke with Howard about their Control 4 business, and he states they still have their opening order. He told me that he would have to meet with the owners and discuss Prodigy with the owners to see if they were interested. I told him I would call back in the next couple of weeks to see how the conversation went. | Meeting | 1 |
| Unlimited Systems | I met with owner Ron Abney. We reviewed the Prodigy line of products, and I showed him how advantageous it is to do business with one manufacturer whose products were all meant to work with one another. I also talked to him about our training curriculum. Ron seems excited about Prodigy, but wants a little time to process all of the info before our next meeting. | Meeting | 1 |
| Unlimited Systems | I met with owner Ron Abney. We reviewed the new products that were shown for Prodigy at CEDIA, and he liked them. I have a verbal commitment from Ron to move forward with Prodigy. He cannot place a large opening order right now, and i told him that would be OK,I just want to get him into classes so he can start learning. I will have an apllication sent to Ron this week. | Meeting | 1 |
| Unlimited Systems | I met with owner Ron Abney, and we reviewed the new products shown at CEDIA for Prodigy. He is willing to start moving forward in the next month. | Meeting | 1 |
| VIDACOM CORPORATION | ‼ David Haddad ‼ David and his crew just completed a Rescue installation in New Orleans that turned out fantastic. He is working on several proposals and is very optimistic about business this year. We discussed DM training and lighting training. | Meeting | 1 |

| | | | |
|---|---|---|---|
| VILLAGE AUDIO/VIDEO | Met with Vince & JG. Discussed new Prodigy products and DM training. Vince has a couple decent size projects that they are trying to close but is not very busy. We discussed some marketing ideas and using his existing client base to promote lighting. | Meeting | 1 |
| VILLAGE AUDIO/VIDEO | Met with Vince. We went over 2 proposals that he is working on that are both competative against C4. We reviewed our advantages and Vince is working to set up an appointment that I can attend with the client on the larger of the 2 proposals. | Meeting | 1 |
| VILLAGE AUDIO/VIDEO | Met with Vince. We reviewed the new CEDIA products and discussed 2 proposals that Vince is going up against C4. We are working on scheduling a meeting with the end users. Vince was told by Mr. Hara that he would not be using Village Audio but would not say who they have chosen. Mr. Hara also said that he would like Vince to be on "Stand-by" if the company he chose ends up not working out. That made Vince feel like it is best that he did not get the job. | Meeting | 1 |
| Wilke Systems | I went to meet with Dan Wilke at Wilke Systems, but he was unavailable. I left him literature, a Prodigy price sheet, and my business card with a note to call me back to re-schedule. I have not heard anything back as of right now. They are a Control 4 dealer. | Meeting | 1 |
| Zeller Digital Innovations | Jay Mcardle: Jay will be attending the DM-E training class next month and is working on several proposals that include DM. Jay is optimistic about business this year and is getting his programmer certified and is in the process of hiring another programmer to keep up with demand. | Meeting | 1 |
| | I met with Rochelle Howard (Owner) and Dennis Neer (Sales/Design) Dennis worked at Sound & Vision and for my old company, Home Theater Authority. They currently do $75K/yr in AMX and $25K/yr in Lutron and would convert all new business to Crestron and use AMX for legacy systems only. They are very commited to training and understand our expectations for training and will have a $10K to $15K opening order. | Meeting | 1 |

# EXHIBIT 471

**From:** Casey Collins July 09, 2010 7:20:12 AM (-04)
**To:** John Gutekunst
**Cc:**
**Bcc:**
**Subject:** **Re: Quotas**

**Attachments:**

You can put mine in stone.

---

**From**: John Gutekunst
**To**: Casey Collins; David Jones; Jamie Kraft; Warren Lanza; Will Knapp
**Sent**: Fri Jul 09 07:12:31 2010
**Subject**: Quotas

Guys, your commitments are due by the end of the day today. I can tell you that business is out there; it's happening all around us and right under our noses – AMX, Extron, Lutron, Savant, C4, etc., etc., etc..... You have to convince yourselves of this. Last year was doom and gloom and look what we accomplished. I know it's not going to be easy, in fact it is going to be hard as hell, but we have to reach inside, forget about limitations and think big.

We grew our company 12% last year in a horrible economy and I can tell you our goals this year exceed that; more along the lines of 20 to 25%. It might sound lunatic, but give it some thought before you write down that number. I know you'll commit to the number and work your tails off to achieve it. That is exactly my point.

**John Gutekunst**
Regional Director

Office: 866.273.7876 x14011
Direct: 407.618.0943
Email: johng@crestron.com
**Crestron Florida, Inc. - Orlando**
1060 Maitland Center Commons
Suite 150
Maitland, Florida 32751
www.crestron.com

http://www.crestron.com/images/static/email/signatures

# EXHIBIT 472

| | | |
|---|---|---|
| **From:** | Shay Taylor | April 14, 2010 4:34:44 PM (-04) |
| **To:** | Rob Christensen | |
| **Cc:** | | |
| **Bcc:** | | |
| **Subject:** | **Re: Crestron vs. Savant** | |
| **Attachments:** | | |

Thanks.

**Shay Taylor**
electronic systems designer

**ADAPTIVE design group, inc.**
4525 South Wasatch Blvd. Ste. 300
Salt Lake City, Utah 84124
O. 801.274.9600
F. 801.274.9602
www.adaptivedg.com

lifestyle systems engineering

On 4/14/10 2:04 PM, "Rob Christensen" <rchristensen@crestron.com> wrote:

Shay and Kelsey,

Here is a nice sheet to help show the difference between us and Savant.

Please let me know if you have any questions.

Thanks,

**Rob Christensen**
Regional Sales Manager

Office: 866.947.6443 x18615
Direct: 303.305.4083
Fax: 303.740.2098
Email: rchristensen@crestron.com
**Crestron Mountain States - Denver**
5995 Greenwood Plaza Blvd
Suite 190
Greenwood Village, Colorado 80111

www.crestron.com <http://www.crestron.com>

# EXHIBIT 473

# CRESTRON FACT SHEET

## Crestron vs. Control4

### Introduction

This document will take a look at the new line of products from Control4. While Control4 has won awards at tradeshows, its products only began shipping at the end of April 2005. We will first look at their technology and overall concept, then break their products down into the following categories:

Lighting
HVAC
User Interfaces (Keypads, Touch Screens, Remote Control)
Audio/Video Distribution
Controllers

We will close with a scorecard of Control4 vs. Crestron

### The Pitch

From their website:

> While the home automation market continues to grow each year, current solutions only address customers who are building high-end custom homes or doing major reconstruction on an existing home. Homeowners need a more affordable way to automate their existing homes without the headaches and expense of major remodeling. And they want to be able to add new products over time as they are able to afford additional technology.

Their aim is existing homes, and low cost. In other words, they know that they do not have competitive products in installations where there is the opportunity to pull cable. Zigbee (802.15.4) mesh networking and Wifi (802.11) are the technologies that make this upgrade path possible. They are one of the first to market with a Zigbee product line, and have garnered much attention and praise. Their home theater controllers offer traditional connectivity, RS232, relays, contact closures, IR and Ethernet. The founders of Control4 are the same people who started Phast then sold it to AMX.

### Lighting Products

Consistent with their philosophy of upgrading existing homes, they do not currently offer any modular dimming system. All operate on Mesh Networking, and all are Decora style. Their product line consists of:
Wireless in-wall dimmer – 1000 watt
Wireless switch – 1000 watt
Wireless two-button keypad – creates 3-way switch
Wireless Outlet Dimmer – 400 watt – two Edison plugs
Wireless Outlet Switch – 400 watt – two Edison plugs

Crestron's infiNET line offers 10 different devices as opposed to their 5, offers a repeater to accommodate longer distances, and also has a standalone gateway to tie into existing Crestron systems. Crestron offers a complete line of modules and wired in-wall dimmers and switches to complement the infiNET line.

- With Control4, what if you need a 3-way dimmer slave? There is none. What if you want to set up presets? You can't.

**More on Crestron's Zigbee implementation…** our infiNET line uses Dynamic Frequency Allocation which automatically and continuously monitors communication on the current channel that it is set to and searches the spectrum for a clear (or clearer) channel (out of 16, as opposed to only 3 being used by standard Zigbee/Control4). Crestron's infiNET also offers a very sophisticated software suite built around our units that allows a dealer to take one of our repeaters and their laptop to a site prior to installation, run our built in spectrum analyzer software which does an RF sweep of the site, prints a report, shows the RF energy (including things like Wireless Access Points, Microwave ovens, etc) so that the dealer knows what performance can be expected from the wireless system well BEFORE installation and committing to the job.

- Can you hook up a laptop to any Control4 device and see a readout of the RF activity? You can't.

## HVAC

Control4 offers one thermostat. It communicates over Mesh Networking as well. It supports:
Single-stage and double-stage HVAC systems
Heat pump and non-heat pump HVAC systems

Crestron also offers this, plus remote temperature sensors, remote temp/humidity sensors, slab sensors and control of humidistats.

- With Control4, what if you need to place your thermostat in a remote location? You can't.

## User Interfaces

**Keypads**
Control4 offers one style of button keypad in two different sizes, 3-button and 6-button. They also offer an LCD keypad, no PDF is available on the website. This has 8-buttons, an approximately 3" diagonal LCD screen and a jog dial. All operate over wireless Mesh Networking.

Contrast this to Crestron, with three different styles of keypads in multiple button configurations, flip top keypads, and wall-mount/lectern-mount options.

All copyrights are property of their respective owners.

- With Control4, what if your residential designer or homeowner doesn't like the look of your keypads? You're out of luck.

**Touch Screen**
Control4 has two touch screens. One is a 3.5" diagonal color panel, 320x240 resolution, with a select button, jog dial and an audio speaker. This is available in a Mesh Network version as well as an Ethernet version. The other touch screen is a 10.5" Wifi version. This has 800x600 resolution, built-in mic and speaker, with the option of a tabletop charging station.

In the touch panel category there is no contest. Crestron offers over 30 different styles, with options including Wifi, RF, hi-res and hi-def video inputs, Microsoft applications and half-duplex video intercom capability.

- What if you want to do intercom with Control4? What if you want to surf the web? You can't.

**Remote Control**
Control4 offers one wireless Mesh Network remote, which is bi-directional and has a five-line LCD text display. This remote ships with several of their home theater models. This remote also does IR.

Our remote control options include a handheld LCD remote, a handheld Touchpanel, a waterproof unit, a presentation unit for use with PCs and 15/30 button units with custom engraveable overlays.

- What are your options for user interfaces with Control4? Not many.

**Audio/Video Distribution**

Although Control4 heads up this category of products with the label "Audio/Video", in fact, there are only audio distribution products offered in this lineup. They offer:
Speaker Point (Wifi and LAN versions) - receives audio stream from server, 50watt 6ohm amp
Multi Tuner – 1 AM, 1 FM, 1 XM tuner, all output simultaneously (stereo line level)
Multi Channel Amplifier-16 – 100 watt per channel, RCA inputs - Ethernet
Audio Matrix Switch-16x16 on stereo RCAs, Ethernet & Mesh Networking

Crestron offers 3 sizes of amplifiers to their 1, 2 styles of matrix to their 1, separate and modular tuners to their combo unit.

- What if you want to cascade multiple matrix switchers with Control4? You can't – there's no loop outs.
- What if you want to distribute video from a headend to multiple rooms? You can't

All copyrights are property of their respective owners.

# CRESTRON FACT SHEET

## Crestron vs. Control4

### Controllers

Control4 offers four models:

**Home Theater Receiver Controller**
FM/AM/XM (opt) tuner
80GB music server, Ethernet, Wifi 802.11g
Audio - 8 stereo ins, 3 digital in, 7.1 surround processor, 7x100w amp, stereo output, digital out
Video – 6 in, 3 out switcher
Control – Serial outputs, Contact inputs, Relay outputs, IR inputs, IR outputs
Backlit LCD Display w/8 buttons, select button, jog dial on front panel

**Media Controller**
80GB music server, Ethernet, Wifi 802.11b
Audio – 3 analog in, 1 digital in, 3 analog out, 1 digital out
Video switcher, On-screen display output
Control – Serial outputs, Contact inputs, Relay outputs, IR inputs, IR outputs
Backlit LCD Display w/4 buttons, select button, jog dial on front panel

**Home Theater Controller**
Ethernet, Zigbee
Audio stereo switcher, video switcher On-screen display output
Control – Serial outputs, Contact inputs, Relay outputs, IR inputs, IR outputs

**Amplifier Switch Controller**
Ethernet, Zigbee, Wifi 802.11g
Audio – 6 stereo inputs, 4 stereo outputs, 4x100 watts amplifier, On-screen display output
Control – Serial outputs, Contact inputs, Relay outputs, IR inputs, IR outputs

All of Control4's controller are multi-purpose:
Tuner + surround + server + controller
Server + controller
Switcher + controller
Amplifier + switcher + controller

They also offer a Contact/Relay Extender (4 contact ins and 4 relay outs) and a Serial/IR Extender – 1 – IR in, 4 IR out, 2 serial out. Both communicate over Ethernet.

Comparisons between their controllers and ours simply don't add up. Our dominance in the control market in every aspect is well acknowledged, especially software that seamlessly integrates with our hardware as well as over 30 years of working with 3rd party vendors. The additions of music server and tuners in their control processor are as much of a hindrance as a selling point:

- What happens if you want to add-on more memory to your music library? You can't.
- What happens if your controller needs service? You have no music or video!
- What if you want a new surround decoder? You have to redo your entire system.

All copyrights are property of their respective owners.


©2004 Specifications subject to change without notice

# CRESTRON FACT SHEET

## Crestron vs. Control4

### Scorecard

| Number of... | Control4 | Crestron |
|---|---|---|
| ... years in business | 1 | 30 |
| ... partners in partner list | 10+ | 150+ |
| ... products | 25+ | 700+ |
| ... regional offices | 0 | 8 national, 20 international |
| ... styles of keypads | 1 | 3+ |
| ... touchpanels | 3 | 30+ |
| ... wireless remotes | 1 | 5 |
| ... years of product support | 0 | 30 |
| ... software applications | 1 | 10+ |

### Conclusion

Crestron offers many areas in which a start up company simply has no hope of competing: software creation/development, product service/support, an extensive database of third-party product interfaces, and all around flexibility. A customer might be initially attracted to Control4 based on price, however that customer will quickly find him/herself in a maze of system design and visual design dead ends. Crestron brings over 30 years of creativity, expertise and reliability to the market.

All copyrights are property of their respective owners.



©2004 Specifications subject to change without notice

# CRESTRON FACT SHEET

## Crestron vs. Control4

### Appendix - Control4 Pricelist

| Description | Dealer Cost | MSRP |
|---|---|---|
| ***Lighting*** | | |
| Wireless Dimmer | $59.40 | $99.00 |
| Ethernet Dimmer | $89.40 | $149.00 |
| Wireless Switch | $59.40 | $99.00 |
| Wireless 2 button keypad | $59.40 | $99.00 |
| Wireless Outlet Dimmer | $77.40 | $129.00 |
| Wireless Outlet Switch | $77.40 | $129.00 |
| ***Keypads*** | | |
| Wireless 3 Button Keypad | $89.40 | $149.00 |
| Wireless 6 Button Keypad | $95.40 | $159.00 |
| Wireless LCD Keypad | $179.40 | $299.00 |
| LCD Keypad Tabletop Kit | $29.97 | $49.95 |
| ***Touch Screens*** | | |
| Wifi Mini Touch Screen - 4" | $479.40 | $799.00 |
| Ethernet Mini Touch Screen - 4" | $389.40 | $649.00 |
| Wireless Touch Screen - 10.5" | $1,199.40 | $1,999.00 |
| Touch Screen Wall Dock - 10.5" | $359.40 | $599.00 |
| Touch Screen Table Dock - 10.5" | $167.40 | $279.00 |
| ***Remote Control*** | | |
| System Remote Control | $71.40 | $119.00 |
| ***Audio/Video*** | | |
| Media Controller | $899.40 | $1,499.00 |
| Home Theater Receiver Controller | $1,799.40 | $2,999.00 |
| Home Theater Controller | $359.40 | $599.00 |
| Multi Tuner | $359.40 | $599.00 |
| Amplifier Switch Controller | $1,199.40 | $1,999.00 |
| Audio Matrix Switch - 16 | $599.40 | $999.00 |
| Multi Channel Amplifier | $1,199.40 | $1,999.00 |
| Wifi Audio Point 802.11b | $239.40 | $399.00 |
| Ethernet Audio Point | $209.40 | $349.00 |
| Wifi Speaker Point - 802.11b | $269.40 | $449.00 |
| Ethernet Speaker Point | $239.40 | $399.00 |
| ***Control Extension*** | | |
| Wireless Contact/Relay Extender | $95.40 | $159.00 |
| Wireless Serial/IR Extender | $95.40 | $159.00 |
| ***Climate Control*** | | |
| Wireless Thermostat | $119.40 | $199.00 |

All copyrights are property of their respective owners.